# EXHIBIT 1

Allstate Insurance Company, et al. v. Southeast Michigan Surgical Hospital, LLC, et al.
Exhibit 1 - Southeast Michigan Hospital, LLC Chart of Patients and Treatment at Issue

| Provider | Claim Number | Patient Initials | Date of Service | CPT/Revenue Code Billed | Total Billed |
|---|---|---|---|---|---|
| Southeast Michigan Surgical Hospital, LLC | 0468062427 | I.A. | 11/15/2019 | 99213 | $225.00 |
| Southeast Michigan Surgical Hospital, LLC | 0468062427 | I.A. | 11/15/2019 | G0463 | $225.00 |
| Southeast Michigan Surgical Hospital, LLC | 0645188186 | R.A. | 12/29/2021 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0645188186 | R.A. | 1/12/2022 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0645188186 | R.A. | 2/9/2022 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0645188186 | R.A. | 2/11/2022 | G0483 | $1,790.00 |
| Southeast Michigan Surgical Hospital, LLC | 0645188186 | R.A. | 3/9/2022 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0645188186 | R.A. | 3/22/2022 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0645188186 | R.A. | 4/6/2022 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0645188186 | R.A. | 5/5/2022 | G0483 | $1,790.00 |
| Southeast Michigan Surgical Hospital, LLC | 0323796861 | M.A. | 3/31/2015 | 0278 | $128,013.00 |
| Southeast Michigan Surgical Hospital, LLC | 0350240750 | S.A. | 4/7/2015 | 36415 | $66.00 |
| Southeast Michigan Surgical Hospital, LLC | 0350240750 | S.A. | 4/7/2015 | 62311 | $4,419.66 |
| Southeast Michigan Surgical Hospital, LLC | 0350240750 | S.A. | 4/7/2015 | 64493 | $4,419.68 |
| Southeast Michigan Surgical Hospital, LLC | 0350240750 | S.A. | 4/7/2015 | 64494 | $4,419.66 |
| Southeast Michigan Surgical Hospital, LLC | 0350240750 | S.A. | 4/7/2015 | 72100 | $286.50 |
| Southeast Michigan Surgical Hospital, LLC | 0350240750 | S.A. | 4/7/2015 | 80047 | $56.25 |
| Southeast Michigan Surgical Hospital, LLC | 0350240750 | S.A. | 4/7/2015 | 80101 | $37.50 |
| Southeast Michigan Surgical Hospital, LLC | 0350240750 | S.A. | 4/7/2015 | 82948 | $16.25 |
| Southeast Michigan Surgical Hospital, LLC | 0350240750 | S.A. | 4/7/2015 | 85027 | $24.00 |
| Southeast Michigan Surgical Hospital, LLC | 0350240750 | S.A. | 6/16/2015 | 62311 | $4,419.66 |
| Southeast Michigan Surgical Hospital, LLC | 0350240750 | S.A. | 6/16/2015 | 64493 | $4,419.68 |
| Southeast Michigan Surgical Hospital, LLC | 0350240750 | S.A. | 6/16/2015 | 64494 | $4,419.66 |
| Southeast Michigan Surgical Hospital, LLC | 0350240750 | S.A. | 6/16/2015 | 72100 | $286.50 |
| Southeast Michigan Surgical Hospital, LLC | 0350240750 | S.A. | 6/16/2015 | 80101 | $37.50 |
| Southeast Michigan Surgical Hospital, LLC | 0350240750 | S.A. | 6/16/2015 | 82948 | $16.25 |
| Southeast Michigan Surgical Hospital, LLC | 0350240750 | S.A. | 8/6/2015 | 62311 | $4,279.17 |
| Southeast Michigan Surgical Hospital, LLC | 0350240750 | S.A. | 8/6/2015 | 62311 | $12,837.50 |
| Southeast Michigan Surgical Hospital, LLC | 0350240750 | S.A. | 8/6/2015 | 64493 | $4,279.17 |
| Southeast Michigan Surgical Hospital, LLC | 0350240750 | S.A. | 8/6/2015 | 64494 | $4,279.16 |
| Southeast Michigan Surgical Hospital, LLC | 0350240750 | S.A. | 8/6/2015 | 72100 | $286.50 |
| Southeast Michigan Surgical Hospital, LLC | 0350240750 | S.A. | 8/6/2015 | 77003 | $421.50 |
| Southeast Michigan Surgical Hospital, LLC | 0409939344 | J.A. | 8/8/2016 | 0278 | $39,000.00 |
| Southeast Michigan Surgical Hospital, LLC | 0500256854 | A.A. | 7/15/2021 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0500256854 | A.A. | 7/22/2021 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0500256854 | A.A. | 8/26/2021 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0500256854 | A.A. | 8/31/2021 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0500256854 | A.A. | 9/13/2021 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0500256854 | A.A. | 9/30/2021 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0500256854 | A.A. | 10/11/2021 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0500256854 | A.A. | 10/15/2021 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0500256854 | A.A. | 11/9/2021 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0500256854 | A.A. | 12/21/2021 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0500256854 | A.A. | 3/21/2022 | Q3014 | $52.00 |
| Southeast Michigan Surgical Hospital, LLC | 0644134124 | H.A. | 12/7/2021 | 80307 | $650.00 |
| Southeast Michigan Surgical Hospital, LLC | 0644134124 | H.A. | 12/7/2021 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0644134124 | H.A. | 1/4/2022 | 80307 | $650.00 |
| Southeast Michigan Surgical Hospital, LLC | 0644134124 | H.A. | 1/4/2022 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0644134124 | H.A. | 2/1/2022 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0644134124 | H.A. | 2/1/2022 | G0483 | $1,790.00 |
| Southeast Michigan Surgical Hospital, LLC | 0644134124 | H.A. | 2/10/2022 | 20610 | $910.00 |
| Southeast Michigan Surgical Hospital, LLC | 0541684205 | A.A. | 6/25/2019 | 80305 | $200.00 |
| Southeast Michigan Surgical Hospital, LLC | 0541684205 | A.A. | 6/25/2019 | 99203 | $235.00 |
| Southeast Michigan Surgical Hospital, LLC | 0541684205 | A.A. | 6/25/2019 | G0483 | $225.00 |
| Southeast Michigan Surgical Hospital, LLC | 0474540028 | C.B. | 1/16/2018 | 22505 | $12,837.50 |
| Southeast Michigan Surgical Hospital, LLC | 0621057348 | C.B. | 1/16/2018 | 22505 | $12,837.50 |
| Southeast Michigan Surgical Hospital, LLC | 0655464642 | F.B. | 1/4/2022 | 80307 | $650.00 |

Allstate Insurance Company, et al. v. Southeast Michigan Surgical Hospital, LLC, et al.
Exhibit 1 - Southeast Michigan Hospital, LLC Chart of Patients and Treatment at Issue

| | | | | | |
|---|---|---|---|---|---|
| Southeast Michigan Surgical Hospital, LLC | 0655464642 | F.B. | 1/4/2022 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0655464642 | F.B. | 2/1/2022 | 73610 | $625.00 |
| Southeast Michigan Surgical Hospital, LLC | 0655464642 | F.B. | 2/1/2022 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0655464642 | F.B. | 2/2/2022 | 73564 | $855.00 |
| Southeast Michigan Surgical Hospital, LLC | 0655464642 | F.B. | 2/2/2022 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0655464642 | F.B. | 2/7/2022 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0655464642 | F.B. | 2/7/2022 | G0483 | $1,790.00 |
| Southeast Michigan Surgical Hospital, LLC | 0655464642 | F.B. | 2/15/2022 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0655464642 | F.B. | 3/9/2022 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0655464642 | F.B. | 3/17/2022 | 64493 | $3,383.34 |
| Southeast Michigan Surgical Hospital, LLC | 0655464642 | F.B. | 3/17/2022 | 64494 | $3,383.33 |
| Southeast Michigan Surgical Hospital, LLC | 0655464642 | F.B. | 3/17/2022 | 64495 | $3,383.33 |
| Southeast Michigan Surgical Hospital, LLC | 0655464642 | F.B. | 3/17/2022 | 72100 | $785.00 |
| Southeast Michigan Surgical Hospital, LLC | 0655464642 | F.B. | 3/22/2022 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0655464642 | F.B. | 3/30/2022 | 73564 | $855.00 |
| Southeast Michigan Surgical Hospital, LLC | 0655464642 | F.B. | 3/30/2022 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0655464642 | F.B. | 4/4/2022 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0655464642 | F.B. | 4/7/2022 | G0483 | $1,790.00 |
| Southeast Michigan Surgical Hospital, LLC | 0527122774 | K.B. | 10/22/2020 | 64493 | $20,300.00 |
| Southeast Michigan Surgical Hospital, LLC | 0527122774 | K.B. | 10/22/2020 | 77003 | $280.00 |
| Southeast Michigan Surgical Hospital, LLC | 0527122774 | K.B. | 10/22/2020 | A4649 | $2,250.00 |
| Southeast Michigan Surgical Hospital, LLC | 0527122774 | K.B. | 10/22/2020 | J1040 | $66.03 |
| Southeast Michigan Surgical Hospital, LLC | 0527122774 | K.B. | 10/22/2020 | J2704 | $150.00 |
| Southeast Michigan Surgical Hospital, LLC | 0527122774 | K.B. | 10/22/2020 | Q9967 | $50.00 |
| Southeast Michigan Surgical Hospital, LLC | 0527122774 | K.B. | 11/5/2020 | 62321 | $10,150.00 |
| Southeast Michigan Surgical Hospital, LLC | 0527122774 | K.B. | 11/5/2020 | 72275 | $325.00 |
| Southeast Michigan Surgical Hospital, LLC | 0527122774 | K.B. | 11/5/2020 | A4649 | $2,250.00 |
| Southeast Michigan Surgical Hospital, LLC | 0527122774 | K.B. | 11/5/2020 | J1030 | $33.02 |
| Southeast Michigan Surgical Hospital, LLC | 0527122774 | K.B. | 11/5/2020 | J2704 | $97.50 |
| Southeast Michigan Surgical Hospital, LLC | 0387725583 | B.B. | 12/16/2015 | 0360 | $47,499.50 |
| Southeast Michigan Surgical Hospital, LLC | 0484341078 | J.B. | 7/10/2018 | 86450 | $4.91 |
| Southeast Michigan Surgical Hospital, LLC | 0484341078 | J.B. | 9/11/2018 | 72050 | $344.00 |
| Southeast Michigan Surgical Hospital, LLC | 0476787361 | R.B. | 5/1/2018 | 22505 | $7,574.15 |
| Southeast Michigan Surgical Hospital, LLC | 0476787361 | R.B. | 5/1/2018 | 27198 | $7,574.15 |
| Southeast Michigan Surgical Hospital, LLC | 0476787361 | R.B. | 5/1/2018 | J7040 | $21.00 |
| Southeast Michigan Surgical Hospital, LLC | 0358449998 | C.B. | 6/16/2015 | 29876 | $11,040.35 |
| Southeast Michigan Surgical Hospital, LLC | 0358449998 | C.B. | 6/16/2015 | 29881 | $11,040.35 |
| Southeast Michigan Surgical Hospital, LLC | 0358449998 | C.B. | 6/16/2015 | 36415 | $66.00 |
| Southeast Michigan Surgical Hospital, LLC | 0358449998 | C.B. | 6/16/2015 | 80047 | $56.25 |
| Southeast Michigan Surgical Hospital, LLC | 0358449998 | C.B. | 6/16/2015 | 81002 | $12.00 |
| Southeast Michigan Surgical Hospital, LLC | 0358449998 | C.B. | 6/16/2015 | 81025 | $31.75 |
| Southeast Michigan Surgical Hospital, LLC | 0358449998 | C.B. | 6/16/2015 | 85027 | $24.00 |
| Southeast Michigan Surgical Hospital, LLC | 0358449998 | C.B. | 9/4/2015 | 20610 | $137.20 |
| Southeast Michigan Surgical Hospital, LLC | 0358449998 | C.B. | 9/4/2015 | 20610 | $214.38 |
| Southeast Michigan Surgical Hospital, LLC | 0358449998 | C.B. | 10/16/2015 | 20605 | $82.32 |
| Southeast Michigan Surgical Hospital, LLC | 0358449998 | C.B. | 10/16/2015 | 20605 | $214.38 |
| Southeast Michigan Surgical Hospital, LLC | 0358449998 | C.B. | 10/23/2015 | 20610 | $137.20 |
| Southeast Michigan Surgical Hospital, LLC | 0358449998 | C.B. | 10/23/2015 | 20610 | $214.38 |
| Southeast Michigan Surgical Hospital, LLC | 0358449998 | C.B. | 11/6/2015 | 20610 | $137.20 |
| Southeast Michigan Surgical Hospital, LLC | 0358449998 | C.B. | 11/6/2015 | 20610 | $214.38 |
| Southeast Michigan Surgical Hospital, LLC | 0358449998 | C.B. | 11/6/2015 | 99213 | $115.00 |
| Southeast Michigan Surgical Hospital, LLC | 0358449998 | C.B. | 11/6/2015 | G0463 | $165.00 |
| Southeast Michigan Surgical Hospital, LLC | 0358449998 | C.B. | 12/4/2015 | 20610 | $137.20 |
| Southeast Michigan Surgical Hospital, LLC | 0358449998 | C.B. | 12/4/2015 | 20610 | $214.38 |
| Southeast Michigan Surgical Hospital, LLC | 0358449998 | C.B. | 12/4/2015 | 99213 | $115.00 |
| Southeast Michigan Surgical Hospital, LLC | 0358449998 | C.B. | 12/4/2015 | G0463 | $165.00 |
| Southeast Michigan Surgical Hospital, LLC | 0601641961 | D.C. | 5/12/2021 | 20930 | $20,530.62 |
| Southeast Michigan Surgical Hospital, LLC | 0601641961 | D.C. | 5/12/2021 | 20936 | $20,530.62 |
| Southeast Michigan Surgical Hospital, LLC | 0601641961 | D.C. | 5/12/2021 | 22630 | $20,530.66 |

Allstate Insurance Company, et al. v. Southeast Michigan Surgical Hospital, LLC, et al.
Exhibit 1 - Southeast Michigan Hospital, LLC Chart of Patients and Treatment at Issue

| | | | | | |
|---|---|---|---|---|---|
| Southeast Michigan Surgical Hospital, LLC | 0601641961 | D.C. | 5/12/2021 | 22840 | $20,530.62 |
| Southeast Michigan Surgical Hospital, LLC | 0601641961 | D.C. | 5/12/2021 | 22853 | $20,530.62 |
| Southeast Michigan Surgical Hospital, LLC | 0601641961 | D.C. | 5/12/2021 | 36415 | $66.00 |
| Southeast Michigan Surgical Hospital, LLC | 0601641961 | D.C. | 5/12/2021 | 38206 | $20,530.62 |
| Southeast Michigan Surgical Hospital, LLC | 0601641961 | D.C. | 5/12/2021 | 61783 | $20,530.62 |
| Southeast Michigan Surgical Hospital, LLC | 0601641961 | D.C. | 5/12/2021 | 69990 | $20,530.62 |
| Southeast Michigan Surgical Hospital, LLC | 0601641961 | D.C. | 5/12/2021 | 72100 | $785.00 |
| Southeast Michigan Surgical Hospital, LLC | 0601641961 | D.C. | 5/12/2021 | 80047 | $575.00 |
| Southeast Michigan Surgical Hospital, LLC | 0601641961 | D.C. | 5/12/2021 | 81002 | $55.00 |
| Southeast Michigan Surgical Hospital, LLC | 0601641961 | D.C. | 5/12/2021 | 85027 | $120.00 |
| Southeast Michigan Surgical Hospital, LLC | 0601641961 | D.C. | 5/12/2021 | 85610 | $95.00 |
| Southeast Michigan Surgical Hospital, LLC | 0601641961 | D.C. | 5/12/2021 | 86850 | $232.00 |
| Southeast Michigan Surgical Hospital, LLC | 0601641961 | D.C. | 5/12/2021 | 86900 | $165.00 |
| Southeast Michigan Surgical Hospital, LLC | 0601641961 | D.C. | 5/12/2021 | 86901 | $135.00 |
| Southeast Michigan Surgical Hospital, LLC | 0601641961 | D.C. | 5/12/2021 | C1821 | $18,000.00 |
| Southeast Michigan Surgical Hospital, LLC | 0601641961 | D.C. | 5/12/2021 | G0378 | $1,020.00 |
| Southeast Michigan Surgical Hospital, LLC | 0601641961 | D.C. | 5/12/2021 | J1100 | $36.00 |
| Southeast Michigan Surgical Hospital, LLC | 0601641961 | D.C. | 5/12/2021 | J3010 | $36.00 |
| Southeast Michigan Surgical Hospital, LLC | 0601641961 | D.C. | 5/12/2021 | J3370 | $101.61 |
| Southeast Michigan Surgical Hospital, LLC | 0601641961 | D.C. | 5/12/2021 | J7030 | $95.70 |
| Southeast Michigan Surgical Hospital, LLC | 0601641961 | D.C. | 5/12/2021 | J7040 | $21.00 |
| Southeast Michigan Surgical Hospital, LLC | 0601641961 | D.C. | 5/12/2021 | J7050 | $3.05 |
| Southeast Michigan Surgical Hospital, LLC | 0601641961 | D.C. | 5/13/2021 | G0378 | $600.00 |
| Southeast Michigan Surgical Hospital, LLC | 0359582888 | A.C. | 5/10/2016 | 62310 | $15,148.30 |
| Southeast Michigan Surgical Hospital, LLC | 0359582888 | A.C. | 5/10/2016 | 72040 | $231.25 |
| Southeast Michigan Surgical Hospital, LLC | 0359582888 | A.C. | 5/10/2016 | 77003 | $421.50 |
| Southeast Michigan Surgical Hospital, LLC | 0604666016 | M.C. | 11/30/2020 | 27096 | $20,300.00 |
| Southeast Michigan Surgical Hospital, LLC | 0604666016 | M.C. | 11/30/2020 | 77003 | $280.00 |
| Southeast Michigan Surgical Hospital, LLC | 0604666016 | M.C. | 11/30/2020 | A4649 | $2,250.00 |
| Southeast Michigan Surgical Hospital, LLC | 0604666016 | M.C. | 11/30/2020 | J1030 | $33.02 |
| Southeast Michigan Surgical Hospital, LLC | 0604666016 | M.C. | 11/30/2020 | J2704 | $75.00 |
| Southeast Michigan Surgical Hospital, LLC | 0604666016 | M.C. | 11/30/2020 | Q9966 | $50.00 |
| Southeast Michigan Surgical Hospital, LLC | 0604666016 | M.C. | 7/8/2021 | 20610 | $10,150.00 |
| Southeast Michigan Surgical Hospital, LLC | 0604666016 | M.C. | 7/8/2021 | 77002 | $1,525.00 |
| Southeast Michigan Surgical Hospital, LLC | 0604666016 | M.C. | 7/8/2021 | J1030 | $75.00 |
| Southeast Michigan Surgical Hospital, LLC | 0604666016 | M.C. | 7/12/2021 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0604666016 | M.C. | 8/9/2021 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0604666016 | M.C. | 9/9/2021 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0604666016 | M.C. | 10/7/2021 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0604666016 | M.C. | 11/4/2021 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0604666016 | M.C. | 12/2/2021 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0604666016 | M.C. | 1/3/2022 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0604666016 | M.C. | 1/31/2022 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0604666016 | M.C. | 2/28/2022 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0604666016 | M.C. | 3/29/2022 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0604666016 | M.C. | 3/30/2022 | G0483 | $1,790.00 |
| Southeast Michigan Surgical Hospital, LLC | 0604666016 | M.C. | 4/26/2022 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0555504448 | M.C. | 8/14/2019 | 72050 | $344.00 |
| Southeast Michigan Surgical Hospital, LLC | 0555504448 | M.C. | 8/14/2019 | 72120 | $730.00 |
| Southeast Michigan Surgical Hospital, LLC | 0555504448 | M.C. | 8/14/2019 | 99203 | $235.00 |
| Southeast Michigan Surgical Hospital, LLC | 0555504448 | M.C. | 8/14/2019 | G0463 | $225.00 |
| Southeast Michigan Surgical Hospital, LLC | 0555504448 | M.C. | 8/15/2019 | 80305 | $200.00 |
| Southeast Michigan Surgical Hospital, LLC | 0555504448 | M.C. | 8/15/2019 | 99203 | $235.00 |
| Southeast Michigan Surgical Hospital, LLC | 0555504448 | M.C. | 8/15/2019 | G0463 | $225.00 |
| Southeast Michigan Surgical Hospital, LLC | 0555504448 | M.C. | 9/12/2019 | 80305 | $200.00 |
| Southeast Michigan Surgical Hospital, LLC | 0555504448 | M.C. | 9/12/2019 | 99214 | $345.00 |
| Southeast Michigan Surgical Hospital, LLC | 0555504448 | M.C. | 10/10/2019 | 80305 | $200.00 |
| Southeast Michigan Surgical Hospital, LLC | 0555504448 | M.C. | 10/10/2019 | 99214 | $345.00 |
| Southeast Michigan Surgical Hospital, LLC | 0555504448 | M.C. | 10/10/2019 | G0463 | $225.00 |

Allstate Insurance Company, et al. v. Southeast Michigan Surgical Hospital, LLC, et al.
Exhibit 1 - Southeast Michigan Hospital, LLC Chart of Patients and Treatment at Issue

| | | | | | |
|---|---|---|---|---|---|
| Southeast Michigan Surgical Hospital, LLC | 0555504448 | M.C. | 11/1/2019 | 64493 | $3,383.34 |
| Southeast Michigan Surgical Hospital, LLC | 0555504448 | M.C. | 11/1/2019 | 64494 | $3,383.33 |
| Southeast Michigan Surgical Hospital, LLC | 0555504448 | M.C. | 11/1/2019 | 64495 | $3,383.33 |
| Southeast Michigan Surgical Hospital, LLC | 0555504448 | M.C. | 11/1/2019 | 72100 | $785.00 |
| Southeast Michigan Surgical Hospital, LLC | 0555504448 | M.C. | 11/15/2019 | 64493 | $8,900.00 |
| Southeast Michigan Surgical Hospital, LLC | 0555504448 | M.C. | 12/5/2019 | 80305 | $200.00 |
| Southeast Michigan Surgical Hospital, LLC | 0555504448 | M.C. | 12/5/2019 | 99214 | $290.00 |
| Southeast Michigan Surgical Hospital, LLC | 0555504448 | M.C. | 1/17/2020 | 80305 | $200.00 |
| Southeast Michigan Surgical Hospital, LLC | 0555504448 | M.C. | 1/17/2020 | 99215 | $390.00 |
| Southeast Michigan Surgical Hospital, LLC | 0555504448 | M.C. | 1/17/2020 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0555504448 | M.C. | 3/16/2020 | 80307 | $650.00 |
| Southeast Michigan Surgical Hospital, LLC | 0555504448 | M.C. | 3/16/2020 | 99215 | $390.00 |
| Southeast Michigan Surgical Hospital, LLC | 0555504448 | M.C. | 3/16/2020 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0555504448 | M.C. | 6/9/2020 | 20610 | $10,150.00 |
| Southeast Michigan Surgical Hospital, LLC | 0555504448 | M.C. | 6/9/2020 | 73560 | $167.50 |
| Southeast Michigan Surgical Hospital, LLC | 0555504448 | M.C. | 6/9/2020 | J1040 | $66.03 |
| Southeast Michigan Surgical Hospital, LLC | 0555504448 | M.C. | 7/20/2020 | 80307 | $650.00 |
| Southeast Michigan Surgical Hospital, LLC | 0555504448 | M.C. | 9/14/2020 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0604666016 | T.C. | 2/18/2021 | 62321 | $10,150.00 |
| Southeast Michigan Surgical Hospital, LLC | 0604666016 | T.C. | 2/18/2021 | 72275 | $325.00 |
| Southeast Michigan Surgical Hospital, LLC | 0604666016 | T.C. | 2/18/2021 | A4649 | $2,250.00 |
| Southeast Michigan Surgical Hospital, LLC | 0604666016 | T.C. | 2/18/2021 | J1030 | $33.02 |
| Southeast Michigan Surgical Hospital, LLC | 0604666016 | T.C. | 2/18/2021 | J2704 | $120.00 |
| Southeast Michigan Surgical Hospital, LLC | 0604666016 | T.C. | 2/18/2021 | Q9966 | $50.00 |
| Southeast Michigan Surgical Hospital, LLC | 0604666016 | T.C. | 3/4/2021 | 62321 | $10,150.00 |
| Southeast Michigan Surgical Hospital, LLC | 0604666016 | T.C. | 3/4/2021 | 72275 | $325.00 |
| Southeast Michigan Surgical Hospital, LLC | 0604666016 | T.C. | 3/4/2021 | A4649 | $2,250.00 |
| Southeast Michigan Surgical Hospital, LLC | 0604666016 | T.C. | 3/4/2021 | J1100 | $40.00 |
| Southeast Michigan Surgical Hospital, LLC | 0604666016 | T.C. | 3/4/2021 | J2704 | $105.00 |
| Southeast Michigan Surgical Hospital, LLC | 0604666016 | T.C. | 3/4/2021 | Q9966 | $50.00 |
| Southeast Michigan Surgical Hospital, LLC | 0604666016 | T.C. | 9/23/2021 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0604666016 | T.C. | 10/4/2021 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0604666016 | T.C. | 10/20/2021 | 23130 | $14,800.00 |
| Southeast Michigan Surgical Hospital, LLC | 0604666016 | T.C. | 10/20/2021 | 23412 | $14,800.00 |
| Southeast Michigan Surgical Hospital, LLC | 0604666016 | T.C. | 10/20/2021 | 29822 | $14,800.00 |
| Southeast Michigan Surgical Hospital, LLC | 0604666016 | T.C. | 10/20/2021 | 29826 | $14,800.00 |
| Southeast Michigan Surgical Hospital, LLC | 0604666016 | T.C. | 10/20/2021 | C1713 | $1,867.20 |
| Southeast Michigan Surgical Hospital, LLC | 0604666016 | T.C. | 10/20/2021 | J1100 | $12.00 |
| Southeast Michigan Surgical Hospital, LLC | 0604666016 | T.C. | 10/20/2021 | J3010 | $12.00 |
| Southeast Michigan Surgical Hospital, LLC | 0604666016 | T.C. | 10/20/2021 | J7030 | $47.85 |
| Southeast Michigan Surgical Hospital, LLC | 0604666016 | T.C. | 1/6/2022 | Q3014 | $52.00 |
| Southeast Michigan Surgical Hospital, LLC | 0604666016 | T.C. | 4/8/2022 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0604666016 | T.C. | 4/13/2022 | 62321 | $10,150.00 |
| Southeast Michigan Surgical Hospital, LLC | 0604666016 | T.C. | 4/13/2022 | J1100 | $36.24 |
| Southeast Michigan Surgical Hospital, LLC | 0604666016 | T.C. | 4/13/2022 | Q9966 | $80.40 |
| Southeast Michigan Surgical Hospital, LLC | 0604666016 | T.C. | 4/22/2022 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0391796611 | C.C. | 6/7/2016 | 83992 | $60.00 |
| Southeast Michigan Surgical Hospital, LLC | 0391796611 | C.C. | 6/7/2016 | G0479 | $375.00 |
| Southeast Michigan Surgical Hospital, LLC | 0391796611 | C.C. | 6/7/2016 | G0483 | $1,425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0478626344 | M.D. | 11/16/2021 | 20605 | $537.50 |
| Southeast Michigan Surgical Hospital, LLC | 0478626344 | M.D. | 11/16/2021 | 64450 | $537.50 |
| Southeast Michigan Surgical Hospital, LLC | 0478626344 | M.D. | 11/16/2021 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0478626344 | M.D. | 11/16/2021 | J3301 | $20.00 |
| Southeast Michigan Surgical Hospital, LLC | 0478626344 | M.D. | 3/1/2022 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0552123788 | V.D. | 7/23/2019 | 80305 | $200.00 |
| Southeast Michigan Surgical Hospital, LLC | 0552123788 | V.D. | 7/23/2019 | 99203 | $235.00 |
| Southeast Michigan Surgical Hospital, LLC | 0552123788 | V.D. | 7/23/2019 | G0463 | $225.00 |
| Southeast Michigan Surgical Hospital, LLC | 0552123788 | V.D. | 9/12/2019 | 80305 | $200.00 |
| Southeast Michigan Surgical Hospital, LLC | 0552123788 | V.D. | 9/12/2019 | 99214 | $345.00 |

Allstate Insurance Company, et al. v. Southeast Michigan Surgical Hospital, LLC, et al.
Exhibit 1 - Southeast Michigan Hospital, LLC Chart of Patients and Treatment at Issue

| | | | | | |
|---|---|---|---|---|---|
| Southeast Michigan Surgical Hospital, LLC | 0552123788 | V.D. | 9/12/2019 | G0463 | $225.00 |
| Southeast Michigan Surgical Hospital, LLC | 0552123788 | V.D. | 11/19/2019 | 80305 | $200.00 |
| Southeast Michigan Surgical Hospital, LLC | 0552123788 | V.D. | 11/19/2019 | 99214 | $290.00 |
| Southeast Michigan Surgical Hospital, LLC | 0552123788 | V.D. | 11/19/2019 | G0463 | $225.00 |
| Southeast Michigan Surgical Hospital, LLC | 0552123788 | V.D. | 12/6/2019 | 64483 | $10,150.00 |
| Southeast Michigan Surgical Hospital, LLC | 0552123788 | V.D. | 12/6/2019 | 72100 | $785.00 |
| Southeast Michigan Surgical Hospital, LLC | 0552123788 | V.D. | 12/6/2019 | 81025 | $125.00 |
| Southeast Michigan Surgical Hospital, LLC | 0552123788 | V.D. | 1/14/2020 | 80305 | $200.00 |
| Southeast Michigan Surgical Hospital, LLC | 0552123788 | V.D. | 1/14/2020 | 99215 | $390.00 |
| Southeast Michigan Surgical Hospital, LLC | 0552123788 | V.D. | 4/20/2020 | 80307 | $650.00 |
| Southeast Michigan Surgical Hospital, LLC | 0552123788 | V.D. | 4/20/2020 | 99215 | $390.00 |
| Southeast Michigan Surgical Hospital, LLC | 0552123788 | V.D. | 4/20/2020 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0552123788 | V.D. | 6/15/2020 | 80307 | $650.00 |
| Southeast Michigan Surgical Hospital, LLC | 0552123788 | V.D. | 6/15/2020 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0552123788 | V.D. | 6/26/2020 | 64483 | $10,150.00 |
| Southeast Michigan Surgical Hospital, LLC | 0552123788 | V.D. | 6/26/2020 | 72100 | $785.00 |
| Southeast Michigan Surgical Hospital, LLC | 0552123788 | V.D. | 6/26/2020 | J1040 | $66.03 |
| Southeast Michigan Surgical Hospital, LLC | 0552123788 | V.D. | 7/10/2020 | 27096 | $10,150.00 |
| Southeast Michigan Surgical Hospital, LLC | 0552123788 | V.D. | 7/10/2020 | 72100 | $785.00 |
| Southeast Michigan Surgical Hospital, LLC | 0552123788 | V.D. | 7/10/2020 | J1040 | $66.03 |
| Southeast Michigan Surgical Hospital, LLC | 0552123788 | V.D. | 8/10/2020 | 20610 | $910.00 |
| Southeast Michigan Surgical Hospital, LLC | 0552123788 | V.D. | 8/10/2020 | 80307 | $650.00 |
| Southeast Michigan Surgical Hospital, LLC | 0621249093 | V.D. | 8/10/2020 | 80307 | $650.00 |
| Southeast Michigan Surgical Hospital, LLC | 0552123788 | V.D. | 8/10/2020 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0552123788 | V.D. | 8/10/2020 | J3301 | $154.00 |
| Southeast Michigan Surgical Hospital, LLC | 0552123788 | V.D. | 10/5/2020 | 80307 | $650.00 |
| Southeast Michigan Surgical Hospital, LLC | 0552123788 | V.D. | 10/5/2020 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0552123788 | V.D. | 12/1/2020 | 80307 | $650.00 |
| Southeast Michigan Surgical Hospital, LLC | 0552123788 | V.D. | 12/1/2020 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0552123788 | V.D. | 1/12/2021 | 62323 | $10,150.00 |
| Southeast Michigan Surgical Hospital, LLC | 0552123788 | V.D. | 1/12/2021 | 72100 | $785.00 |
| Southeast Michigan Surgical Hospital, LLC | 0552123788 | V.D. | 1/12/2021 | J1040 | $66.03 |
| Southeast Michigan Surgical Hospital, LLC | 0552123788 | V.D. | 2/5/2021 | 62323 | $10,150.00 |
| Southeast Michigan Surgical Hospital, LLC | 0552123788 | V.D. | 2/5/2021 | 72100 | $785.00 |
| Southeast Michigan Surgical Hospital, LLC | 0621249093 | V.D. | 6/7/2021 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0621249093 | V.D. | 8/23/2021 | 80307 | $650.00 |
| Southeast Michigan Surgical Hospital, LLC | 0621249093 | V.D. | 10/21/2021 | 80307 | $650.00 |
| Southeast Michigan Surgical Hospital, LLC | 0621249093 | V.D. | 10/21/2021 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0621249093 | V.D. | 10/26/2021 | 64483 | $3,383.34 |
| Southeast Michigan Surgical Hospital, LLC | 0621249093 | V.D. | 10/26/2021 | 64484 | $6,766.66 |
| Southeast Michigan Surgical Hospital, LLC | 0621249093 | V.D. | 10/26/2021 | 72100 | $785.00 |
| Southeast Michigan Surgical Hospital, LLC | 0621249093 | V.D. | 12/9/2021 | 80307 | $650.00 |
| Southeast Michigan Surgical Hospital, LLC | 0621249093 | V.D. | 12/9/2021 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0621249093 | V.D. | 2/9/2022 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0621249093 | V.D. | 2/9/2022 | G0483 | $1,790.00 |
| Southeast Michigan Surgical Hospital, LLC | 0621249093 | V.D. | 3/9/2022 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0621249093 | V.D. | 4/14/2022 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0621249093 | V.D. | 5/18/2022 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0513121953 | R.D. | 10/13/2020 | 64625 | $10,500.00 |
| Southeast Michigan Surgical Hospital, LLC | 0513121953 | R.D. | 10/13/2020 | 77003 | $280.00 |
| Southeast Michigan Surgical Hospital, LLC | 0513121953 | R.D. | 10/13/2020 | A4649 | $2,250.00 |
| Southeast Michigan Surgical Hospital, LLC | 0513121953 | R.D. | 10/13/2020 | J1040 | $66.03 |
| Southeast Michigan Surgical Hospital, LLC | 0513121953 | R.D. | 10/13/2020 | J2250 | $10.00 |
| Southeast Michigan Surgical Hospital, LLC | 0513121953 | R.D. | 10/13/2020 | J2704 | $150.00 |
| Southeast Michigan Surgical Hospital, LLC | 0513121953 | R.D. | 10/13/2020 | J3010 | $5.00 |
| Southeast Michigan Surgical Hospital, LLC | 0513121953 | R.D. | 4/21/2021 | 29848 | $34,450.00 |
| Southeast Michigan Surgical Hospital, LLC | 0513121953 | R.D. | 4/21/2021 | 81025 | $125.00 |
| Southeast Michigan Surgical Hospital, LLC | 0513121953 | R.D. | 4/21/2021 | J1100 | $12.00 |
| Southeast Michigan Surgical Hospital, LLC | 0513121953 | R.D. | 4/21/2021 | J3010 | $12.00 |

Allstate Insurance Company, et al. v. Southeast Michigan Surgical Hospital, LLC, et al.
Exhibit 1 - Southeast Michigan Hospital, LLC Chart of Patients and Treatment at Issue

| | | | | | |
|---|---|---|---|---|---|
| Southeast Michigan Surgical Hospital, LLC | 0513121953 | R.D. | 4/21/2021 | J7030 | $47.85 |
| Southeast Michigan Surgical Hospital, LLC | 0513121953 | R.D. | 5/25/2021 | 64635 | $13,050.00 |
| Southeast Michigan Surgical Hospital, LLC | 0513121953 | R.D. | 5/25/2021 | J1040 | $66.03 |
| Southeast Michigan Surgical Hospital, LLC | 0513121953 | R.D. | 6/9/2021 | 64625 | $10,500.00 |
| Southeast Michigan Surgical Hospital, LLC | 0513121953 | R.D. | 6/23/2021 | 64491 | $3,861.00 |
| Southeast Michigan Surgical Hospital, LLC | 0513121953 | R.D. | 6/23/2021 | 64492 | $10,530.00 |
| Southeast Michigan Surgical Hospital, LLC | 0513121953 | R.D. | 6/23/2021 | J1030 | $75.00 |
| Southeast Michigan Surgical Hospital, LLC | 0513121953 | R.D. | 6/23/2021 | J1885 | $25.00 |
| Southeast Michigan Surgical Hospital, LLC | 0513121953 | R.D. | 7/6/2021 | G0483 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0513121953 | R.D. | 7/9/2021 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0513121953 | R.D. | 11/11/2021 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0513121953 | R.D. | 11/30/2021 | 64490 | $4,616.66 |
| Southeast Michigan Surgical Hospital, LLC | 0513121953 | R.D. | 11/30/2021 | 64491 | $4,616.68 |
| Southeast Michigan Surgical Hospital, LLC | 0513121953 | R.D. | 11/30/2021 | 64492 | $4,616.66 |
| Southeast Michigan Surgical Hospital, LLC | 0513121953 | R.D. | 11/30/2021 | J1040 | $66.03 |
| Southeast Michigan Surgical Hospital, LLC | 0513121953 | R.D. | 11/30/2021 | Q9966 | $5.00 |
| Southeast Michigan Surgical Hospital, LLC | 0513121953 | R.D. | 12/14/2021 | 64625 | $10,500.00 |
| Southeast Michigan Surgical Hospital, LLC | 0513121953 | R.D. | 12/14/2021 | J3301 | $20.00 |
| Southeast Michigan Surgical Hospital, LLC | 0513121953 | R.D. | 12/28/2021 | 64625 | $10,500.00 |
| Southeast Michigan Surgical Hospital, LLC | 0513121953 | R.D. | 12/28/2021 | J3301 | $20.00 |
| Southeast Michigan Surgical Hospital, LLC | 0513121953 | R.D. | 5/5/2022 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0518847926 | C.D. | 12/5/2018 | 27096 | $13,259.00 |
| Southeast Michigan Surgical Hospital, LLC | 0518847926 | C.D. | 12/5/2018 | 72200 | $185.50 |
| Southeast Michigan Surgical Hospital, LLC | 0518847926 | C.D. | 12/5/2018 | J7030 | $47.85 |
| Southeast Michigan Surgical Hospital, LLC | 0518847926 | C.D. | 5/15/2019 | 27096 | $3,383.33 |
| Southeast Michigan Surgical Hospital, LLC | 0518847926 | C.D. | 5/15/2019 | 64493 | $3,383.34 |
| Southeast Michigan Surgical Hospital, LLC | 0518847926 | C.D. | 5/15/2019 | 64494 | $3,383.33 |
| Southeast Michigan Surgical Hospital, LLC | 0518847926 | C.D. | 5/15/2019 | 72100 | $785.00 |
| Southeast Michigan Surgical Hospital, LLC | 0518847926 | C.D. | 5/15/2019 | 72200 | $185.00 |
| Southeast Michigan Surgical Hospital, LLC | 0518847926 | C.D. | 5/15/2019 | J7030 | $96.70 |
| Southeast Michigan Surgical Hospital, LLC | 0518847926 | C.D. | 10/9/2019 | 27096 | $3,383.33 |
| Southeast Michigan Surgical Hospital, LLC | 0518847926 | C.D. | 10/9/2019 | 64493 | $3,383.34 |
| Southeast Michigan Surgical Hospital, LLC | 0518847926 | C.D. | 10/9/2019 | 64494 | $3,383.33 |
| Southeast Michigan Surgical Hospital, LLC | 0518847926 | C.D. | 10/9/2019 | 72100 | $785.00 |
| Southeast Michigan Surgical Hospital, LLC | 0518847926 | C.D. | 10/9/2019 | 72200 | $185.50 |
| Southeast Michigan Surgical Hospital, LLC | 0518847926 | C.D. | 10/9/2019 | J3010 | $12.00 |
| Southeast Michigan Surgical Hospital, LLC | 0518847926 | C.D. | 10/9/2019 | J7030 | $95.70 |
| Southeast Michigan Surgical Hospital, LLC | 0518847926 | C.D. | 1/29/2020 | 27096 | $2,610.00 |
| Southeast Michigan Surgical Hospital, LLC | 0518847926 | C.D. | 1/29/2020 | 64493 | $2,610.00 |
| Southeast Michigan Surgical Hospital, LLC | 0518847926 | C.D. | 1/29/2020 | 64494 | $5,220.00 |
| Southeast Michigan Surgical Hospital, LLC | 0518847926 | C.D. | 1/29/2020 | 64635 | $2,610.00 |
| Southeast Michigan Surgical Hospital, LLC | 0518847926 | C.D. | 1/29/2020 | 72170 | $207.50 |
| Southeast Michigan Surgical Hospital, LLC | 0518847926 | C.D. | 1/29/2020 | J1100 | $24.00 |
| Southeast Michigan Surgical Hospital, LLC | 0518847926 | C.D. | 1/29/2020 | J3010 | $12.00 |
| Southeast Michigan Surgical Hospital, LLC | 0518847926 | C.D. | 1/29/2020 | J7030 | $95.70 |
| Southeast Michigan Surgical Hospital, LLC | 0518847926 | C.D. | 11/30/2020 | 27096 | $2,950.00 |
| Southeast Michigan Surgical Hospital, LLC | 0518847926 | C.D. | 11/30/2020 | 64493 | $2,950.00 |
| Southeast Michigan Surgical Hospital, LLC | 0518847926 | C.D. | 11/30/2020 | 64494 | $2,950.00 |
| Southeast Michigan Surgical Hospital, LLC | 0518847926 | C.D. | 11/30/2020 | 64635 | $2,950.00 |
| Southeast Michigan Surgical Hospital, LLC | 0518847926 | C.D. | 11/30/2020 | J1040 | $66.03 |
| Southeast Michigan Surgical Hospital, LLC | 0518847926 | C.D. | 11/30/2020 | J3010 | $12.00 |
| Southeast Michigan Surgical Hospital, LLC | 0518847926 | C.D. | 11/30/2020 | J7040 | $894.00 |
| Southeast Michigan Surgical Hospital, LLC | 0518847926 | C.D. | 1/19/2021 | 64483 | $6,525.00 |
| Southeast Michigan Surgical Hospital, LLC | 0518847926 | C.D. | 1/19/2021 | 64484 | $6,525.00 |
| Southeast Michigan Surgical Hospital, LLC | 0518847926 | C.D. | 1/19/2021 | 72100 | $785.00 |
| Southeast Michigan Surgical Hospital, LLC | 0518847926 | C.D. | 1/19/2021 | J1040 | $132.06 |
| Southeast Michigan Surgical Hospital, LLC | 0518847926 | C.D. | 1/19/2021 | J3010 | $12.00 |
| Southeast Michigan Surgical Hospital, LLC | 0518847926 | C.D. | 1/19/2021 | J7040 | $21.00 |
| Southeast Michigan Surgical Hospital, LLC | 0518847926 | C.D. | 4/16/2021 | 62290 | $17,538.48 |

Allstate Insurance Company, et al. v. Southeast Michigan Surgical Hospital, LLC, et al.
Exhibit 1 - Southeast Michigan Hospital, LLC Chart of Patients and Treatment at Issue

| | | | | | |
|---|---|---|---|---|---|
| Southeast Michigan Surgical Hospital, LLC | 0518847926 | C.D. | 4/16/2021 | 64483 | $3,507.69 |
| Southeast Michigan Surgical Hospital, LLC | 0518847926 | C.D. | 4/16/2021 | 64484 | $7,015.38 |
| Southeast Michigan Surgical Hospital, LLC | 0518847926 | C.D. | 4/16/2021 | 64493 | $3,507.69 |
| Southeast Michigan Surgical Hospital, LLC | 0518847926 | C.D. | 4/16/2021 | 64494 | $7,015.38 |
| Southeast Michigan Surgical Hospital, LLC | 0518847926 | C.D. | 4/16/2021 | 64495 | $7,015.38 |
| Southeast Michigan Surgical Hospital, LLC | 0518847926 | C.D. | 4/16/2021 | 72100 | $785.00 |
| Southeast Michigan Surgical Hospital, LLC | 0518847926 | C.D. | 4/16/2021 | J1100 | $36.00 |
| Southeast Michigan Surgical Hospital, LLC | 0518847926 | C.D. | 4/16/2021 | J3010 | $12.00 |
| Southeast Michigan Surgical Hospital, LLC | 0518847926 | C.D. | 4/16/2021 | J7030 | $47.85 |
| Southeast Michigan Surgical Hospital, LLC | 0556565975 | A.D. | 11/24/2020 | 27096 | $10,150.00 |
| Southeast Michigan Surgical Hospital, LLC | 0556565975 | A.D. | 11/24/2020 | 77003 | $280.00 |
| Southeast Michigan Surgical Hospital, LLC | 0556565975 | A.D. | 11/24/2020 | A4649 | $2,250.00 |
| Southeast Michigan Surgical Hospital, LLC | 0556565975 | A.D. | 12/7/2020 | 64493 | $11,165.00 |
| Southeast Michigan Surgical Hospital, LLC | 0556565975 | A.D. | 12/7/2020 | 77003 | $280.00 |
| Southeast Michigan Surgical Hospital, LLC | 0556565975 | A.D. | 12/7/2020 | A4649 | $2,250.00 |
| Southeast Michigan Surgical Hospital, LLC | 0556565975 | A.D. | 12/7/2020 | J1040 | $66.03 |
| Southeast Michigan Surgical Hospital, LLC | 0556565975 | A.D. | 12/7/2020 | Q9966 | $40.00 |
| Southeast Michigan Surgical Hospital, LLC | 0556565975 | A.D. | 2/9/2021 | 64483 | $10,150.00 |
| Southeast Michigan Surgical Hospital, LLC | 0556565975 | A.D. | 2/9/2021 | 72275 | $325.00 |
| Southeast Michigan Surgical Hospital, LLC | 0556565975 | A.D. | 2/9/2021 | A4649 | $2,250.00 |
| Southeast Michigan Surgical Hospital, LLC | 0556565975 | A.D. | 2/9/2021 | J1030 | $33.02 |
| Southeast Michigan Surgical Hospital, LLC | 0556565975 | A.D. | 2/9/2021 | Q9966 | $50.00 |
| Southeast Michigan Surgical Hospital, LLC | 0556565975 | A.D. | 4/7/2021 | 27096 | $10,150.00 |
| Southeast Michigan Surgical Hospital, LLC | 0556565975 | A.D. | 4/7/2021 | J1030 | $33.02 |
| Southeast Michigan Surgical Hospital, LLC | 0556565975 | A.D. | 4/7/2021 | Q9966 | $4.00 |
| Southeast Michigan Surgical Hospital, LLC | 0556565975 | A.D. | 4/21/2021 | 64493 | $4,616.68 |
| Southeast Michigan Surgical Hospital, LLC | 0556565975 | A.D. | 4/21/2021 | 64494 | $4,616.68 |
| Southeast Michigan Surgical Hospital, LLC | 0556565975 | A.D. | 4/21/2021 | 64495 | $4,616.66 |
| Southeast Michigan Surgical Hospital, LLC | 0556565975 | A.D. | 4/21/2021 | J1040 | $66.03 |
| Southeast Michigan Surgical Hospital, LLC | 0556565975 | A.D. | 4/21/2021 | Q9966 | $4.00 |
| Southeast Michigan Surgical Hospital, LLC | 0556565975 | A.D. | 7/21/2021 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0556565975 | A.D. | 8/24/2021 | 64483 | $10,150.00 |
| Southeast Michigan Surgical Hospital, LLC | 0556565975 | A.D. | 8/24/2021 | J1030 | $75.00 |
| Southeast Michigan Surgical Hospital, LLC | 0556565975 | A.D. | 9/27/2021 | 64625 | $10,500.00 |
| Southeast Michigan Surgical Hospital, LLC | 0556565975 | A.D. | 9/27/2021 | J1040 | $66.03 |
| Southeast Michigan Surgical Hospital, LLC | 0556565975 | A.D. | 11/9/2021 | 64493 | $6,025.00 |
| Southeast Michigan Surgical Hospital, LLC | 0556565975 | A.D. | 11/9/2021 | 64494 | $6,025.00 |
| Southeast Michigan Surgical Hospital, LLC | 0556565975 | A.D. | 11/9/2021 | J3301 | $20.00 |
| Southeast Michigan Surgical Hospital, LLC | 0556565975 | A.D. | 11/9/2021 | Q9966 | $5.00 |
| Southeast Michigan Surgical Hospital, LLC | 0556565975 | A.D. | 11/15/2021 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0556565975 | A.D. | 11/29/2021 | 64483 | $10,150.00 |
| Southeast Michigan Surgical Hospital, LLC | 0556565975 | A.D. | 11/29/2021 | J1040 | $66.03 |
| Southeast Michigan Surgical Hospital, LLC | 0556565975 | A.D. | 11/29/2021 | Q9966 | $5.00 |
| Southeast Michigan Surgical Hospital, LLC | 0556565975 | A.D. | 12/13/2021 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0556565975 | A.D. | 1/17/2022 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0556565975 | A.D. | 2/1/2022 | 64493 | $6,025.00 |
| Southeast Michigan Surgical Hospital, LLC | 0556565975 | A.D. | 2/1/2022 | 64494 | $6,025.00 |
| Southeast Michigan Surgical Hospital, LLC | 0556565975 | A.D. | 2/1/2022 | J3301 | $160.00 |
| Southeast Michigan Surgical Hospital, LLC | 0556565975 | A.D. | 2/1/2022 | Q9966 | $16.08 |
| Southeast Michigan Surgical Hospital, LLC | 0556565975 | A.D. | 2/14/2022 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0556565975 | A.D. | 2/15/2022 | 64483 | $10,150.00 |
| Southeast Michigan Surgical Hospital, LLC | 0556565975 | A.D. | 2/15/2022 | J3301 | $80.00 |
| Southeast Michigan Surgical Hospital, LLC | 0556565975 | A.D. | 2/15/2022 | Q9966 | $16.08 |
| Southeast Michigan Surgical Hospital, LLC | 0422589663 | D.D. | 12/12/2016 | 36415 | $66.00 |
| Southeast Michigan Surgical Hospital, LLC | 0422589663 | D.D. | 12/12/2016 | 63650 | $20,882.60 |
| Southeast Michigan Surgical Hospital, LLC | 0422589663 | D.D. | 12/12/2016 | 63685 | $10,441.30 |
| Southeast Michigan Surgical Hospital, LLC | 0422589663 | D.D. | 12/12/2016 | 72040 | $231.25 |
| Southeast Michigan Surgical Hospital, LLC | 0422589663 | D.D. | 12/12/2016 | 73501 | $97.75 |
| Southeast Michigan Surgical Hospital, LLC | 0422589663 | D.D. | 12/12/2016 | 76000 | $360.75 |

Allstate Insurance Company, et al. v. Southeast Michigan Surgical Hospital, LLC, et al.
Exhibit 1 - Southeast Michigan Hospital, LLC Chart of Patients and Treatment at Issue

| | | | | | |
|---|---|---|---|---|---|
| Southeast Michigan Surgical Hospital, LLC | 0422589663 | D.D. | 12/12/2016 | 80047 | $56.25 |
| Southeast Michigan Surgical Hospital, LLC | 0422589663 | D.D. | 12/12/2016 | 85025 | $68.00 |
| Southeast Michigan Surgical Hospital, LLC | 0422589663 | D.D. | 12/12/2016 | C1778 | $6,000.00 |
| Southeast Michigan Surgical Hospital, LLC | 0422589663 | D.D. | 12/12/2016 | C1787 | $2,940.00 |
| Southeast Michigan Surgical Hospital, LLC | 0422589663 | D.D. | 12/12/2016 | C1820 | $57,600.00 |
| Southeast Michigan Surgical Hospital, LLC | 0422589663 | D.D. | 12/12/2016 | C1883 | $2,940.00 |
| Southeast Michigan Surgical Hospital, LLC | 0496623810 | D.D. | 10/1/2018 | 63663 | $20,463.93 |
| Southeast Michigan Surgical Hospital, LLC | 0496623810 | D.D. | 10/1/2018 | 63685 | $20,463.92 |
| Southeast Michigan Surgical Hospital, LLC | 0496623810 | D.D. | 10/1/2018 | 72040 | $231.25 |
| Southeast Michigan Surgical Hospital, LLC | 0496623810 | D.D. | 10/1/2018 | 72070 | $206.75 |
| Southeast Michigan Surgical Hospital, LLC | 0496623810 | D.D. | 10/1/2018 | 74019 | $258.25 |
| Southeast Michigan Surgical Hospital, LLC | 0496623810 | D.D. | 10/1/2018 | 80307 | $375.00 |
| Southeast Michigan Surgical Hospital, LLC | 0496623810 | D.D. | 10/1/2018 | C1778 | $6,000.00 |
| Southeast Michigan Surgical Hospital, LLC | 0496623810 | D.D. | 10/1/2018 | C1820 | $88,684.50 |
| Southeast Michigan Surgical Hospital, LLC | 0496623810 | D.D. | 10/1/2018 | G0378 | $780.00 |
| Southeast Michigan Surgical Hospital, LLC | 0496623810 | D.D. | 10/1/2018 | J0690 | $95.76 |
| Southeast Michigan Surgical Hospital, LLC | 0496623810 | D.D. | 10/1/2018 | J1100 | $12.00 |
| Southeast Michigan Surgical Hospital, LLC | 0496623810 | D.D. | 10/1/2018 | J1170 | $23.64 |
| Southeast Michigan Surgical Hospital, LLC | 0496623810 | D.D. | 10/1/2018 | J3010 | $24.00 |
| Southeast Michigan Surgical Hospital, LLC | 0496623810 | D.D. | 10/1/2018 | J7030 | $143.55 |
| Southeast Michigan Surgical Hospital, LLC | 0496623810 | D.D. | 10/2/2018 | G0378 | $720.00 |
| Southeast Michigan Surgical Hospital, LLC | 0496623810 | D.D. | 3/18/2019 | 62350 | $25,048.33 |
| Southeast Michigan Surgical Hospital, LLC | 0496623810 | D.D. | 3/18/2019 | 62362 | $25,048.34 |
| Southeast Michigan Surgical Hospital, LLC | 0496623810 | D.D. | 3/18/2019 | 62370 | $25,048.33 |
| Southeast Michigan Surgical Hospital, LLC | 0496623810 | D.D. | 3/18/2019 | 72100 | $785.00 |
| Southeast Michigan Surgical Hospital, LLC | 0496623810 | D.D. | 3/18/2019 | C1755 | $2,985.00 |
| Southeast Michigan Surgical Hospital, LLC | 0496623810 | D.D. | 3/18/2019 | C1772 | $28,200.00 |
| Southeast Michigan Surgical Hospital, LLC | 0496623810 | D.D. | 3/18/2019 | J1100 | $12.00 |
| Southeast Michigan Surgical Hospital, LLC | 0496623810 | D.D. | 3/18/2019 | J2274 | $995.00 |
| Southeast Michigan Surgical Hospital, LLC | 0496623810 | D.D. | 3/18/2019 | J3010 | $12.00 |
| Southeast Michigan Surgical Hospital, LLC | 0496623810 | D.D. | 3/18/2019 | J7030 | $95.70 |
| Southeast Michigan Surgical Hospital, LLC | 0496623810 | D.D. | 3/18/2019 | J7040 | $21.00 |
| Southeast Michigan Surgical Hospital, LLC | 0481433976 | R.D. | 9/13/2019 | 63650 | $33,596.67 |
| Southeast Michigan Surgical Hospital, LLC | 0481433976 | R.D. | 9/13/2019 | 63685 | $16,798.33 |
| Southeast Michigan Surgical Hospital, LLC | 0481433976 | R.D. | 9/13/2019 | 72070 | $715.00 |
| Southeast Michigan Surgical Hospital, LLC | 0481433976 | R.D. | 9/13/2019 | C1763 | $1,500.00 |
| Southeast Michigan Surgical Hospital, LLC | 0481433976 | R.D. | 9/13/2019 | C1778 | $12,000.00 |
| Southeast Michigan Surgical Hospital, LLC | 0481433976 | R.D. | 9/13/2019 | C1820 | $57,000.00 |
| Southeast Michigan Surgical Hospital, LLC | 0481433976 | R.D. | 9/13/2019 | J1100 | $36.00 |
| Southeast Michigan Surgical Hospital, LLC | 0481433976 | R.D. | 9/13/2019 | J3010 | $12.00 |
| Southeast Michigan Surgical Hospital, LLC | 0481433976 | R.D. | 9/13/2019 | J7030 | $95.70 |
| Southeast Michigan Surgical Hospital, LLC | 0612808576 | A.D. | 3/22/2021 | 80307 | $650.00 |
| Southeast Michigan Surgical Hospital, LLC | 0612808576 | A.D. | 3/22/2021 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0585152606 | M.E. | 5/11/2020 | 80307 | $650.00 |
| Southeast Michigan Surgical Hospital, LLC | 0585152606 | M.E. | 5/11/2020 | 99203 | $235.00 |
| Southeast Michigan Surgical Hospital, LLC | 0585152606 | M.E. | 5/11/2020 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0585152606 | M.E. | 12/27/2021 | 80307 | $650.00 |
| Southeast Michigan Surgical Hospital, LLC | 0585152606 | M.E. | 12/27/2021 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0585152606 | M.E. | 2/2/2022 | Q3014 | $52.00 |
| Southeast Michigan Surgical Hospital, LLC | 0585152606 | M.E. | 3/3/2022 | 72100 | $785.00 |
| Southeast Michigan Surgical Hospital, LLC | 0585152606 | M.E. | 3/3/2022 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0585152606 | M.E. | 3/4/2022 | G0483 | $1,790.00 |
| Southeast Michigan Surgical Hospital, LLC | 0585152606 | M.E. | 3/31/2022 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0585152606 | M.E. | 4/27/2022 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0566704060 | K.E. | 3/24/2020 | 99214 | $580.00 |
| Southeast Michigan Surgical Hospital, LLC | 0623666609 | K.E. | 7/6/2020 | Q3014 | $52.00 |
| Southeast Michigan Surgical Hospital, LLC | 0566704060 | K.E. | 11/17/2020 | 64483 | $3,383.34 |
| Southeast Michigan Surgical Hospital, LLC | 0566704060 | K.E. | 11/17/2020 | 64484 | $6,766.66 |
| Southeast Michigan Surgical Hospital, LLC | 0566704060 | K.E. | 11/17/2020 | 72100 | $785.00 |

Allstate Insurance Company, et al. v. Southeast Michigan Surgical Hospital, LLC, et al.
Exhibit 1 - Southeast Michigan Hospital, LLC Chart of Patients and Treatment at Issue

| | | | | | |
|---|---|---|---|---|---|
| Southeast Michigan Surgical Hospital, LLC | 0566704060 | K.E. | 11/17/2020 | J1040 | $66.03 |
| Southeast Michigan Surgical Hospital, LLC | 0566704060 | K.E. | 11/30/2020 | 80307 | $650.00 |
| Southeast Michigan Surgical Hospital, LLC | 0566704060 | K.E. | 1/26/2021 | 80307 | $650.00 |
| Southeast Michigan Surgical Hospital, LLC | 0566704060 | K.E. | 1/26/2021 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0623666609 | K.E. | 2/5/2021 | 20550 | $428.75 |
| Southeast Michigan Surgical Hospital, LLC | 0623666609 | K.E. | 2/5/2021 | 99214 | $300.00 |
| Southeast Michigan Surgical Hospital, LLC | 0623666609 | K.E. | 3/23/2021 | 80307 | $650.00 |
| Southeast Michigan Surgical Hospital, LLC | 0623666609 | K.E. | 3/23/2021 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0623666609 | K.E. | 4/9/2021 | 64483 | $3,331.68 |
| Southeast Michigan Surgical Hospital, LLC | 0623666609 | K.E. | 4/9/2021 | 64484 | $6,663.32 |
| Southeast Michigan Surgical Hospital, LLC | 0623666609 | K.E. | 4/9/2021 | 72100 | $785.00 |
| Southeast Michigan Surgical Hospital, LLC | 0623666609 | K.E. | 5/17/2021 | 80307 | $650.00 |
| Southeast Michigan Surgical Hospital, LLC | 0623666609 | K.E. | 5/17/2021 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0623666609 | K.E. | 7/12/2021 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0623666609 | K.E. | 8/30/2021 | 80307 | $650.00 |
| Southeast Michigan Surgical Hospital, LLC | 0623666609 | K.E. | 8/30/2021 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0623666609 | K.E. | 12/20/2021 | 80307 | $650.00 |
| Southeast Michigan Surgical Hospital, LLC | 0623666609 | K.E. | 12/20/2021 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0623666609 | K.E. | 3/2/2022 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0623428612 | M.E. | 4/14/2021 | 22899 | $49,300.00 |
| Southeast Michigan Surgical Hospital, LLC | 0623428612 | M.E. | 4/14/2021 | G0378 | $660.00 |
| Southeast Michigan Surgical Hospital, LLC | 0623428612 | M.E. | 4/14/2021 | J3010 | $24.00 |
| Southeast Michigan Surgical Hospital, LLC | 0623428612 | M.E. | 4/14/2021 | J7030 | $47.85 |
| Southeast Michigan Surgical Hospital, LLC | 0623428612 | M.E. | 4/14/2021 | Q0162 | $1.00 |
| Southeast Michigan Surgical Hospital, LLC | 0405436080 | H.E. | 7/12/2016 | 29824 | $9,884.95 |
| Southeast Michigan Surgical Hospital, LLC | 0405436080 | H.E. | 7/12/2016 | 29826 | $9,884.95 |
| Southeast Michigan Surgical Hospital, LLC | 0612945576 | D.E. | 9/28/2021 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0644707077 | J.F. | 12/2/2021 | 80307 | $650.00 |
| Southeast Michigan Surgical Hospital, LLC | 0652540501 | J.F. | 12/2/2021 | 80307 | $650.00 |
| Southeast Michigan Surgical Hospital, LLC | 0644707077 | J.F. | 12/2/2021 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0652540501 | J.F. | 12/2/2021 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0644707077 | J.F. | 12/23/2021 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0652540501 | J.F. | 12/23/2021 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0644707077 | J.F. | 12/31/2021 | 80307 | $650.00 |
| Southeast Michigan Surgical Hospital, LLC | 0652540501 | J.F. | 12/31/2021 | 80307 | $650.00 |
| Southeast Michigan Surgical Hospital, LLC | 0644707077 | J.F. | 1/20/2022 | 80307 | $650.00 |
| Southeast Michigan Surgical Hospital, LLC | 0652540501 | J.F. | 1/20/2022 | 80307 | $650.00 |
| Southeast Michigan Surgical Hospital, LLC | 0644707077 | J.F. | 1/20/2022 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0652540501 | J.F. | 1/20/2022 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0652540501 | J.F. | 3/17/2022 | 20610 | $910.00 |
| Southeast Michigan Surgical Hospital, LLC | 0652540501 | J.F. | 3/17/2022 | J3301 | $25.59 |
| Southeast Michigan Surgical Hospital, LLC | 0642269328 | B.F. | 11/15/2021 | 20610 | $910.00 |
| Southeast Michigan Surgical Hospital, LLC | 0642269328 | B.F. | 11/15/2021 | 80307 | $650.00 |
| Southeast Michigan Surgical Hospital, LLC | 0642269328 | B.F. | 11/15/2021 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0489899110 | L.G. | 11/6/2018 | 20930 | $9,147.97 |
| Southeast Michigan Surgical Hospital, LLC | 0489899110 | L.G. | 11/6/2018 | 20936 | $9,147.97 |
| Southeast Michigan Surgical Hospital, LLC | 0489899110 | L.G. | 11/6/2018 | 22551 | $9,148.03 |
| Southeast Michigan Surgical Hospital, LLC | 0489899110 | L.G. | 11/6/2018 | 22552 | $9,147.97 |
| Southeast Michigan Surgical Hospital, LLC | 0489899110 | L.G. | 11/6/2018 | 22845 | $9,147.97 |
| Southeast Michigan Surgical Hospital, LLC | 0489899110 | L.G. | 11/6/2018 | 22853 | $18,295.94 |
| Southeast Michigan Surgical Hospital, LLC | 0489899110 | L.G. | 11/6/2018 | 36415 | $66.00 |
| Southeast Michigan Surgical Hospital, LLC | 0489899110 | L.G. | 11/6/2018 | 72040 | $231.25 |
| Southeast Michigan Surgical Hospital, LLC | 0489899110 | L.G. | 11/6/2018 | 80047 | $56.25 |
| Southeast Michigan Surgical Hospital, LLC | 0489899110 | L.G. | 11/6/2018 | 81025 | $31.75 |
| Southeast Michigan Surgical Hospital, LLC | 0489899110 | L.G. | 11/6/2018 | 85027 | $24.00 |
| Southeast Michigan Surgical Hospital, LLC | 0489899110 | L.G. | 11/6/2018 | C1762 | $5,262.00 |
| Southeast Michigan Surgical Hospital, LLC | 0489899110 | L.G. | 11/6/2018 | C1821 | $20,100.00 |
| Southeast Michigan Surgical Hospital, LLC | 0489899110 | L.G. | 11/6/2018 | G0378 | $780.00 |
| Southeast Michigan Surgical Hospital, LLC | 0489899110 | L.G. | 11/6/2018 | J1100 | $12.00 |

Allstate Insurance Company, et al. v. Southeast Michigan Surgical Hospital, LLC, et al.
Exhibit 1 - Southeast Michigan Hospital, LLC Chart of Patients and Treatment at Issue

| | | | | | |
|---|---|---|---|---|---|
| Southeast Michigan Surgical Hospital, LLC | 0489899110 | L.G. | 11/6/2018 | J1170 | $23.64 |
| Southeast Michigan Surgical Hospital, LLC | 0489899110 | L.G. | 11/6/2018 | J1580 | $18.60 |
| Southeast Michigan Surgical Hospital, LLC | 0489899110 | L.G. | 11/6/2018 | J3010 | $96.00 |
| Southeast Michigan Surgical Hospital, LLC | 0489899110 | L.G. | 11/6/2018 | J7030 | $143.55 |
| Southeast Michigan Surgical Hospital, LLC | 0489899110 | L.G. | 11/6/2018 | J7050 | $3.05 |
| Southeast Michigan Surgical Hospital, LLC | 0489899110 | L.G. | 11/6/2018 | J7120 | $36.00 |
| Southeast Michigan Surgical Hospital, LLC | 0339778101 | M.G. | 2/8/2016 | 62290 | $17,459.10 |
| Southeast Michigan Surgical Hospital, LLC | 0339778101 | M.G. | 2/8/2016 | 72100 | $286.50 |
| Southeast Michigan Surgical Hospital, LLC | 0339778101 | M.G. | 2/8/2016 | 72295 | $2,418.00 |
| Southeast Michigan Surgical Hospital, LLC | 0339778101 | M.G. | 2/8/2016 | 81025 | $31.75 |
| Southeast Michigan Surgical Hospital, LLC | 0339778101 | M.G. | 4/11/2016 | 64635 | $22,080.70 |
| Southeast Michigan Surgical Hospital, LLC | 0339778101 | M.G. | 4/11/2016 | 72110 | $418.00 |
| Southeast Michigan Surgical Hospital, LLC | 0339778101 | M.G. | 4/11/2016 | 76000 | $360.75 |
| Southeast Michigan Surgical Hospital, LLC | 0339778101 | M.G. | 7/11/2016 | 63056 | $19,769.90 |
| Southeast Michigan Surgical Hospital, LLC | 0339778101 | M.G. | 7/11/2016 | 72100 | $286.50 |
| Southeast Michigan Surgical Hospital, LLC | 0339778101 | M.G. | 7/11/2016 | 72295 | $2,418.00 |
| Southeast Michigan Surgical Hospital, LLC | 0433134145 | D.H. | 5/1/2017 | 20931 | $11,981.83 |
| Southeast Michigan Surgical Hospital, LLC | 0433134145 | D.H. | 5/1/2017 | 22554 | $11,981.84 |
| Southeast Michigan Surgical Hospital, LLC | 0433134145 | D.H. | 5/1/2017 | 22845 | $11,981.83 |
| Southeast Michigan Surgical Hospital, LLC | 0433134145 | D.H. | 5/1/2017 | 36415 | $66.00 |
| Southeast Michigan Surgical Hospital, LLC | 0433134145 | D.H. | 5/1/2017 | 80047 | $56.25 |
| Southeast Michigan Surgical Hospital, LLC | 0433134145 | D.H. | 5/1/2017 | 85027 | $24.00 |
| Southeast Michigan Surgical Hospital, LLC | 0433134145 | D.H. | 5/1/2017 | 86850 | $135.00 |
| Southeast Michigan Surgical Hospital, LLC | 0433134145 | D.H. | 5/1/2017 | 86900 | $40.00 |
| Southeast Michigan Surgical Hospital, LLC | 0433134145 | D.H. | 5/1/2017 | 86901 | $40.00 |
| Southeast Michigan Surgical Hospital, LLC | 0433134145 | D.H. | 5/1/2017 | 86920 | $100.00 |
| Southeast Michigan Surgical Hospital, LLC | 0433134145 | D.H. | 5/1/2017 | 94640 | $161.00 |
| Southeast Michigan Surgical Hospital, LLC | 0433134145 | D.H. | 5/1/2017 | C1713 | $10,888.74 |
| Southeast Michigan Surgical Hospital, LLC | 0433134145 | D.H. | 5/1/2017 | G0378 | $900.00 |
| Southeast Michigan Surgical Hospital, LLC | 0433134145 | D.H. | 5/2/2017 | 72040 | $231.25 |
| Southeast Michigan Surgical Hospital, LLC | 0433134145 | D.H. | 5/2/2017 | G0378 | $660.00 |
| Southeast Michigan Surgical Hospital, LLC | 0334819448 | J.H. | 11/16/2016 | 0360 | $65,985.90 |
| Southeast Michigan Surgical Hospital, LLC | 0486448020 | T.H. | 12/17/2018 | 62290 | $7,754.52 |
| Southeast Michigan Surgical Hospital, LLC | 0486448020 | T.H. | 12/17/2018 | 63056 | $7,754.53 |
| Southeast Michigan Surgical Hospital, LLC | 0486448020 | T.H. | 12/17/2018 | 72100 | $286.50 |
| Southeast Michigan Surgical Hospital, LLC | 0486448020 | T.H. | 12/17/2018 | 80307 | $375.00 |
| Southeast Michigan Surgical Hospital, LLC | 0486448020 | T.H. | 12/17/2018 | 81025 | $31.75 |
| Southeast Michigan Surgical Hospital, LLC | 0486448020 | T.H. | 12/17/2018 | J1170 | $11.82 |
| Southeast Michigan Surgical Hospital, LLC | 0486448020 | T.H. | 12/17/2018 | J1200 | $7.95 |
| Southeast Michigan Surgical Hospital, LLC | 0486448020 | T.H. | 12/17/2018 | J3370 | $33.87 |
| Southeast Michigan Surgical Hospital, LLC | 0486448020 | T.H. | 12/17/2018 | J7030 | $47.85 |
| Southeast Michigan Surgical Hospital, LLC | 0486448020 | T.H. | 12/17/2018 | Q9967 | $40.17 |
| Southeast Michigan Surgical Hospital, LLC | 0486448020 | T.H. | 3/18/2019 | 22526 | $30,147.50 |
| Southeast Michigan Surgical Hospital, LLC | 0486448020 | T.H. | 3/18/2019 | 22527 | $30,147.50 |
| Southeast Michigan Surgical Hospital, LLC | 0486448020 | T.H. | 3/18/2019 | 72100 | $785.00 |
| Southeast Michigan Surgical Hospital, LLC | 0486448020 | T.H. | 3/18/2019 | A4649 | $3,450.00 |
| Southeast Michigan Surgical Hospital, LLC | 0486448020 | T.H. | 3/18/2019 | J1100 | $12.00 |
| Southeast Michigan Surgical Hospital, LLC | 0486448020 | T.H. | 3/18/2019 | J3010 | $12.00 |
| Southeast Michigan Surgical Hospital, LLC | 0486448020 | T.H. | 3/18/2019 | J7030 | $47.85 |
| Southeast Michigan Surgical Hospital, LLC | 0486448020 | T.H. | 3/18/2019 | J7120 | $36.00 |
| Southeast Michigan Surgical Hospital, LLC | 0486448020 | T.H. | 6/17/2019 | 63056 | $50,395.00 |
| Southeast Michigan Surgical Hospital, LLC | 0486448020 | T.H. | 6/17/2019 | 72100 | $785.00 |
| Southeast Michigan Surgical Hospital, LLC | 0486448020 | T.H. | 6/17/2019 | J0690 | $95.73 |
| Southeast Michigan Surgical Hospital, LLC | 0486448020 | T.H. | 6/17/2019 | J1100 | $24.00 |
| Southeast Michigan Surgical Hospital, LLC | 0486448020 | T.H. | 6/17/2019 | J3010 | $12.00 |
| Southeast Michigan Surgical Hospital, LLC | 0486448020 | T.H. | 6/17/2019 | J3370 | $33.07 |
| Southeast Michigan Surgical Hospital, LLC | 0486448020 | T.H. | 6/17/2019 | J7030 | $96.70 |
| Southeast Michigan Surgical Hospital, LLC | 0565129400 | L.H. | 10/22/2019 | 80307 | $650.00 |
| Southeast Michigan Surgical Hospital, LLC | 0565129400 | S.H. | 10/22/2019 | 80307 | $650.00 |

Allstate Insurance Company, et al. v. Southeast Michigan Surgical Hospital, LLC, et al.
Exhibit 1 - Southeast Michigan Hospital, LLC Chart of Patients and Treatment at Issue

| Southeast Michigan Surgical Hospital, LLC | 0565129400 | L.H. | 10/22/2019 | 99203 | $235.00 |
|---|---|---|---|---|---|
| Southeast Michigan Surgical Hospital, LLC | 0565129400 | L.H. | 10/22/2019 | G0463 | $225.00 |
| Southeast Michigan Surgical Hospital, LLC | 0565129400 | S.H. | 10/22/2019 | G0463 | $225.00 |
| Southeast Michigan Surgical Hospital, LLC | 0565129400 | S.H. | 10/24/2019 | 73030 | $284.25 |
| Southeast Michigan Surgical Hospital, LLC | 0565129400 | S.H. | 10/24/2019 | 73110 | $251.50 |
| Southeast Michigan Surgical Hospital, LLC | 0565129400 | S.H. | 10/24/2019 | 99203 | $355.00 |
| Southeast Michigan Surgical Hospital, LLC | 0565129400 | L.H. | 10/31/2019 | 80307 | $650.00 |
| Southeast Michigan Surgical Hospital, LLC | 0565129400 | L.H. | 10/31/2019 | 99214 | $290.00 |
| Southeast Michigan Surgical Hospital, LLC | 0565129400 | L.H. | 10/31/2019 | G0463 | $225.00 |
| Southeast Michigan Surgical Hospital, LLC | 0565129400 | L.H. | 11/7/2019 | 80305 | $200.00 |
| Southeast Michigan Surgical Hospital, LLC | 0565129400 | L.H. | 11/7/2019 | 99214 | $290.00 |
| Southeast Michigan Surgical Hospital, LLC | 0565129400 | L.H. | 11/7/2019 | G0463 | $225.00 |
| Southeast Michigan Surgical Hospital, LLC | 0565129400 | L.H. | 11/14/2019 | 99213 | $225.00 |
| Southeast Michigan Surgical Hospital, LLC | 0565129400 | L.H. | 11/14/2019 | G0463 | $225.00 |
| Southeast Michigan Surgical Hospital, LLC | 0433796777 | T.H. | 4/16/2019 | 62290 | $40,495.00 |
| Southeast Michigan Surgical Hospital, LLC | 0433796777 | T.H. | 4/16/2019 | 72100 | $785.00 |
| Southeast Michigan Surgical Hospital, LLC | 0433796777 | T.H. | 4/16/2019 | J1170 | $23.64 |
| Southeast Michigan Surgical Hospital, LLC | 0433796777 | T.H. | 4/16/2019 | J3010 | $12.00 |
| Southeast Michigan Surgical Hospital, LLC | 0433796777 | T.H. | 4/16/2019 | J7030 | $95.70 |
| Southeast Michigan Surgical Hospital, LLC | 0433796777 | T.H. | 4/16/2019 | Q9967 | $40.17 |
| Southeast Michigan Surgical Hospital, LLC | 0433796777 | T.H. | 4/22/2019 | 0360 | $74,295.00 |
| Southeast Michigan Surgical Hospital, LLC | 0436257570 | D.H. | 3/27/2018 | 29824 | $12,195.75 |
| Southeast Michigan Surgical Hospital, LLC | 0436257570 | D.H. | 3/27/2018 | 29826 | $12,195.75 |
| Southeast Michigan Surgical Hospital, LLC | 0436257570 | D.H. | 3/27/2018 | 36415 | $66.00 |
| Southeast Michigan Surgical Hospital, LLC | 0436257570 | D.H. | 3/27/2018 | 80047 | $56.25 |
| Southeast Michigan Surgical Hospital, LLC | 0436257570 | D.H. | 3/27/2018 | 85027 | $24.00 |
| Southeast Michigan Surgical Hospital, LLC | 0436257570 | D.H. | 3/27/2018 | J1100 | $12.00 |
| Southeast Michigan Surgical Hospital, LLC | 0436257570 | D.H. | 3/27/2018 | J3490 | $48.15 |
| Southeast Michigan Surgical Hospital, LLC | 0436257570 | D.H. | 3/27/2018 | J7030 | $47.85 |
| Southeast Michigan Surgical Hospital, LLC | 0436257570 | D.H. | 6/12/2018 | 22506 | $6,418.75 |
| Southeast Michigan Surgical Hospital, LLC | 0436257570 | D.H. | 6/12/2018 | 27198 | $6,418.75 |
| Southeast Michigan Surgical Hospital, LLC | 0436257570 | D.H. | 6/12/2018 | J7040 | $21.00 |
| Southeast Michigan Surgical Hospital, LLC | 0486939929 | L.H. | 2/11/2019 | 99203 | $235.00 |
| Southeast Michigan Surgical Hospital, LLC | 0486939929 | L.H. | 4/9/2019 | 99214 | $345.00 |
| Southeast Michigan Surgical Hospital, LLC | 0486939929 | L.H. | 5/1/2020 | 99214 | $290.00 |
| Southeast Michigan Surgical Hospital, LLC | 0486939929 | L.H. | 5/1/2020 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0382888873 | C.H. | 2/13/2017 | 36415 | $66.00 |
| Southeast Michigan Surgical Hospital, LLC | 0382888873 | C.H. | 2/13/2017 | 72100 | $286.50 |
| Southeast Michigan Surgical Hospital, LLC | 0382888873 | C.H. | 2/13/2017 | 72295 | $2,418.00 |
| Southeast Michigan Surgical Hospital, LLC | 0382888873 | C.H. | 2/13/2017 | 85025 | $60.25 |
| Southeast Michigan Surgical Hospital, LLC | 0382888873 | C.H. | 2/13/2017 | 0275T | $19,769.90 |
| Southeast Michigan Surgical Hospital, LLC | 0624927778 | D.H. | 5/17/2021 | 80307 | $650.00 |
| Southeast Michigan Surgical Hospital, LLC | 0624927778 | D.H. | 5/17/2021 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0624927778 | D.H. | 5/28/2021 | 73030 | $284.25 |
| Southeast Michigan Surgical Hospital, LLC | 0624927778 | D.H. | 5/28/2021 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0624927778 | D.H. | 6/14/2021 | 80307 | $650.00 |
| Southeast Michigan Surgical Hospital, LLC | 0624927778 | D.H. | 6/14/2021 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0624927778 | D.H. | 6/25/2021 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0624927778 | D.H. | 8/9/2021 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0624927778 | D.H. | 10/4/2021 | 80307 | $650.00 |
| Southeast Michigan Surgical Hospital, LLC | 0624927778 | D.H. | 10/4/2021 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0624927778 | D.H. | 11/29/2021 | 80307 | $650.00 |
| Southeast Michigan Surgical Hospital, LLC | 0624927778 | D.H. | 11/29/2021 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0624927778 | D.H. | 1/20/2022 | 80307 | $650.00 |
| Southeast Michigan Surgical Hospital, LLC | 0624927778 | D.H. | 1/20/2022 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0624927778 | D.H. | 3/21/2022 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0624927778 | D.H. | 5/16/2022 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0288967334 | R.H. | 5/20/2015 | 36415 | $66.00 |
| Southeast Michigan Surgical Hospital, LLC | 0288967334 | R.H. | 5/20/2015 | 36415 | $66.00 |

Allstate Insurance Company, et al. v. Southeast Michigan Surgical Hospital, LLC, et al.
Exhibit 1 - Southeast Michigan Hospital, LLC Chart of Patients and Treatment at Issue

| | | | | | |
|---|---|---|---|---|---|
| Southeast Michigan Surgical Hospital, LLC | 0288967334 | R.H. | 5/20/2015 | 63030 | $24,391.50 |
| Southeast Michigan Surgical Hospital, LLC | 0288967334 | R.H. | 5/20/2015 | 72020 | $272.25 |
| Southeast Michigan Surgical Hospital, LLC | 0288967334 | R.H. | 5/20/2015 | 77003 | $421.50 |
| Southeast Michigan Surgical Hospital, LLC | 0288967334 | R.H. | 5/20/2015 | 80047 | $56.25 |
| Southeast Michigan Surgical Hospital, LLC | 0288967334 | R.H. | 5/20/2015 | 80101 | $37.50 |
| Southeast Michigan Surgical Hospital, LLC | 0288967334 | R.H. | 5/20/2015 | 85027 | $24.00 |
| Southeast Michigan Surgical Hospital, LLC | 0416217867 | F.J. | 12/6/2016 | 29824 | $22,080.70 |
| Southeast Michigan Surgical Hospital, LLC | 0416217867 | F.J. | 12/6/2016 | 36415 | $66.00 |
| Southeast Michigan Surgical Hospital, LLC | 0416217867 | F.J. | 12/6/2016 | 80051 | $23.75 |
| Southeast Michigan Surgical Hospital, LLC | 0416217867 | F.J. | 12/6/2016 | 85027 | $24.00 |
| Southeast Michigan Surgical Hospital, LLC | 0416217867 | F.J. | 1/27/2017 | 99213 | $115.00 |
| Southeast Michigan Surgical Hospital, LLC | 0416217867 | F.J. | 1/27/2017 | G0463 | $165.00 |
| Southeast Michigan Surgical Hospital, LLC | 0522220748 | M.J. | 11/2/2020 | 80307 | $650.00 |
| Southeast Michigan Surgical Hospital, LLC | 0487475527 | N.J. | 3/3/2020 | 23700 | $8,900.00 |
| Southeast Michigan Surgical Hospital, LLC | 0487475527 | N.J. | 3/3/2020 | 29822 | $34,550.00 |
| Southeast Michigan Surgical Hospital, LLC | 0487475527 | N.J. | 3/3/2020 | 29824 | $34,550.00 |
| Southeast Michigan Surgical Hospital, LLC | 0487475527 | N.J. | 3/3/2020 | 29826 | $18,083.74 |
| Southeast Michigan Surgical Hospital, LLC | 0487475527 | N.J. | 3/3/2020 | 0232T | $8,900.00 |
| Southeast Michigan Surgical Hospital, LLC | 0487475527 | N.J. | 3/3/2020 | J1100 | $24.00 |
| Southeast Michigan Surgical Hospital, LLC | 0487475527 | N.J. | 3/3/2020 | J3010 | $36.00 |
| Southeast Michigan Surgical Hospital, LLC | 0487475527 | N.J. | 3/3/2020 | J7030 | $95.70 |
| Southeast Michigan Surgical Hospital, LLC | 0487475527 | N.J. | 3/3/2020 | J7611 | $1.00 |
| Southeast Michigan Surgical Hospital, LLC | 0644351033 | M.K. | 3/1/2022 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0644351033 | M.K. | 3/28/2022 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0644351033 | M.K. | 4/25/2022 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0530999142 | N.K. | 2/7/2019 | 99203 | $235.00 |
| Southeast Michigan Surgical Hospital, LLC | 0530999142 | N.K. | 2/7/2019 | 99203 | $355.00 |
| Southeast Michigan Surgical Hospital, LLC | 0555504448 | M.L. | 8/14/2019 | 72050 | $344.00 |
| Southeast Michigan Surgical Hospital, LLC | 0555504448 | M.L. | 8/14/2019 | 72120 | $730.00 |
| Southeast Michigan Surgical Hospital, LLC | 0555504448 | M.L. | 8/14/2019 | 99203 | $235.00 |
| Southeast Michigan Surgical Hospital, LLC | 0555504448 | M.L. | 8/14/2019 | G0463 | $225.00 |
| Southeast Michigan Surgical Hospital, LLC | 0555504448 | M.L. | 8/15/2019 | 80305 | $200.00 |
| Southeast Michigan Surgical Hospital, LLC | 0555504448 | M.L. | 9/12/2019 | 99214 | $345.00 |
| Southeast Michigan Surgical Hospital, LLC | 0555504448 | M.L. | 9/12/2019 | G0463 | $225.00 |
| Southeast Michigan Surgical Hospital, LLC | 0555504448 | M.L. | 10/10/2019 | 80305 | $200.00 |
| Southeast Michigan Surgical Hospital, LLC | 0555504448 | M.L. | 10/10/2019 | 99214 | $345.00 |
| Southeast Michigan Surgical Hospital, LLC | 0555504448 | M.L. | 10/10/2019 | G0463 | $225.00 |
| Southeast Michigan Surgical Hospital, LLC | 0555504448 | M.L. | 11/1/2019 | 62321 | $10,150.00 |
| Southeast Michigan Surgical Hospital, LLC | 0555504448 | M.L. | 11/1/2019 | 72040 | $720.00 |
| Southeast Michigan Surgical Hospital, LLC | 0555504448 | M.L. | 11/15/2019 | 62321 | $10,150.00 |
| Southeast Michigan Surgical Hospital, LLC | 0555504448 | M.L. | 11/15/2019 | 72040 | $720.00 |
| Southeast Michigan Surgical Hospital, LLC | 0555504448 | M.L. | 12/5/2019 | 80305 | $200.00 |
| Southeast Michigan Surgical Hospital, LLC | 0555504448 | M.L. | 12/5/2019 | 99214 | $290.00 |
| Southeast Michigan Surgical Hospital, LLC | 0555504448 | M.L. | 12/5/2019 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0625907530 | D.L. | 7/1/2021 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0625907530 | D.L. | 8/26/2021 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0625907530 | D.L. | 10/21/2021 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0625907530 | D.L. | 11/18/2021 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0348901497 | S.L. | 2/12/2015 | 62310 | $15,569.80 |
| Southeast Michigan Surgical Hospital, LLC | 0348901497 | S.L. | 2/12/2015 | 72040 | $231.25 |
| Southeast Michigan Surgical Hospital, LLC | 0348901497 | S.L. | 2/12/2015 | 81025 | $31.75 |
| Southeast Michigan Surgical Hospital, LLC | 0348901497 | S.L. | 4/1/2015 | 62310 | $15,148.30 |
| Southeast Michigan Surgical Hospital, LLC | 0348901497 | S.L. | 4/1/2015 | 72040 | $231.25 |
| Southeast Michigan Surgical Hospital, LLC | 0348901497 | S.L. | 4/1/2015 | 76000 | $360.75 |
| Southeast Michigan Surgical Hospital, LLC | 0348901497 | S.L. | 4/1/2015 | 81025 | $31.75 |
| Southeast Michigan Surgical Hospital, LLC | 0405023326 | J.L. | 7/25/2017 | 81025 | $31.75 |
| Southeast Michigan Surgical Hospital, LLC | 0405023326 | J.L. | 7/25/2017 | 98925 | $12,837.50 |
| Southeast Michigan Surgical Hospital, LLC | 0405023326 | J.L. | 10/6/2017 | 72040 | $231.25 |
| Southeast Michigan Surgical Hospital, LLC | 0417961661 | M.M. | 4/25/2017 | 29824 | $22,080.70 |

Allstate Insurance Company, et al. v. Southeast Michigan Surgical Hospital, LLC, et al.
Exhibit 1 - Southeast Michigan Hospital, LLC Chart of Patients and Treatment at Issue

| | | | | | |
|---|---|---|---|---|---|
| Southeast Michigan Surgical Hospital, LLC | 0417961661 | M.M. | 4/25/2017 | 81025 | $31.75 |
| Southeast Michigan Surgical Hospital, LLC | 0417961661 | M.M. | 6/13/2017 | 20999 | $6,418.75 |
| Southeast Michigan Surgical Hospital, LLC | 0417961661 | M.M. | 6/13/2017 | 22505 | $6,418.75 |
| Southeast Michigan Surgical Hospital, LLC | 0417961661 | M.M. | 6/13/2017 | 81025 | $31.75 |
| Southeast Michigan Surgical Hospital, LLC | 0422279927 | S.M. | 5/24/2021 | 20610 | $10,150.00 |
| Southeast Michigan Surgical Hospital, LLC | 0422279927 | S.M. | 6/24/2021 | 20510 | $10,150.00 |
| Southeast Michigan Surgical Hospital, LLC | 0422279927 | S.M. | 11/4/2021 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0422279927 | S.M. | 11/23/2021 | 20610 | $10,150.00 |
| Southeast Michigan Surgical Hospital, LLC | 0422279927 | S.M. | 11/23/2021 | J7328 | $1,246.00 |
| Southeast Michigan Surgical Hospital, LLC | 0422279927 | S.M. | 11/23/2021 | Q9966 | $5.00 |
| Southeast Michigan Surgical Hospital, LLC | 0422279927 | S.M. | 12/28/2021 | 20610 | $10,150.00 |
| Southeast Michigan Surgical Hospital, LLC | 0422279927 | S.M. | 12/28/2021 | 77002 | $1,525.00 |
| Southeast Michigan Surgical Hospital, LLC | 0422279927 | S.M. | 12/28/2021 | J7328 | $1,246.00 |
| Southeast Michigan Surgical Hospital, LLC | 0422279927 | S.M. | 12/28/2021 | Q9966 | $5.00 |
| Southeast Michigan Surgical Hospital, LLC | 0422279927 | S.M. | 1/11/2022 | 20610 | $10,150.00 |
| Southeast Michigan Surgical Hospital, LLC | 0422279927 | S.M. | 1/11/2022 | 77002 | $1,525.00 |
| Southeast Michigan Surgical Hospital, LLC | 0422279927 | S.M. | 1/11/2022 | J7328 | $14.00 |
| Southeast Michigan Surgical Hospital, LLC | 0422279927 | S.M. | 1/11/2022 | Q9966 | $25.00 |
| Southeast Michigan Surgical Hospital, LLC | 0422279927 | S.M. | 1/18/2022 | 20610 | $10,150.00 |
| Southeast Michigan Surgical Hospital, LLC | 0422279927 | S.M. | 1/18/2022 | 77002 | $1,525.00 |
| Southeast Michigan Surgical Hospital, LLC | 0422279927 | S.M. | 1/18/2022 | J7328 | $2,352.00 |
| Southeast Michigan Surgical Hospital, LLC | 0422279927 | S.M. | 1/18/2022 | Q9966 | $25.00 |
| Southeast Michigan Surgical Hospital, LLC | 0422279927 | S.M. | 1/28/2022 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0422279927 | S.M. | 4/15/2022 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0659230882 | F.M. | 3/1/2022 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0659230882 | F.M. | 3/28/2022 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0659230882 | F.M. | 5/24/2022 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0444724272 | M.M. | 11/1/2017 | 0360 | $42,877.90 |
| Southeast Michigan Surgical Hospital, LLC | 0316578509 | B.M. | 2/25/2015 | 27096 | $12,837.50 |
| Southeast Michigan Surgical Hospital, LLC | 0316578509 | B.M. | 2/25/2015 | 72100 | $286.50 |
| Southeast Michigan Surgical Hospital, LLC | 0316578509 | B.M. | 2/25/2015 | 77003 | $421.50 |
| Southeast Michigan Surgical Hospital, LLC | 0316578509 | B.M. | 4/29/2015 | 64483 | $3,314.75 |
| Southeast Michigan Surgical Hospital, LLC | 0316578509 | B.M. | 4/29/2015 | 64484 | $3,314.75 |
| Southeast Michigan Surgical Hospital, LLC | 0316578509 | B.M. | 4/29/2015 | 64493 | $3,314.75 |
| Southeast Michigan Surgical Hospital, LLC | 0316578509 | B.M. | 4/29/2015 | 64494 | $3,314.75 |
| Southeast Michigan Surgical Hospital, LLC | 0316578509 | B.M. | 4/29/2015 | 72110 | $418.00 |
| Southeast Michigan Surgical Hospital, LLC | 0316578509 | B.M. | 4/25/2016 | 27096 | $13,259.00 |
| Southeast Michigan Surgical Hospital, LLC | 0316578509 | B.M. | 4/25/2016 | 72200 | $185.50 |
| Southeast Michigan Surgical Hospital, LLC | 0518161880 | J.M. | 12/13/2019 | 63047 | $22,722.50 |
| Southeast Michigan Surgical Hospital, LLC | 0518161880 | J.M. | 12/13/2019 | 63048 | $22,722.50 |
| Southeast Michigan Surgical Hospital, LLC | 0518161880 | J.M. | 12/13/2019 | 72100 | $785.00 |
| Southeast Michigan Surgical Hospital, LLC | 0518161880 | J.M. | 12/13/2019 | 85027 | $120.00 |
| Southeast Michigan Surgical Hospital, LLC | 0518161880 | J.M. | 12/13/2019 | J1100 | $48.00 |
| Southeast Michigan Surgical Hospital, LLC | 0518161880 | J.M. | 12/13/2019 | J3010 | $12.00 |
| Southeast Michigan Surgical Hospital, LLC | 0518161880 | J.M. | 12/13/2019 | J7030 | $95.70 |
| Southeast Michigan Surgical Hospital, LLC | 0518161880 | J.M. | 12/13/2019 | J7050 | $3.05 |
| Southeast Michigan Surgical Hospital, LLC | 0557710506 | R.M. | 11/16/2020 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0601590532 | C.M. | 2/9/2021 | 73565 | $545.00 |
| Southeast Michigan Surgical Hospital, LLC | 0601590532 | C.M. | 2/9/2021 | 80307 | $650.00 |
| Southeast Michigan Surgical Hospital, LLC | 0601590532 | C.M. | 2/9/2021 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0601590532 | C.M. | 3/8/2021 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0484790662 | L.M. | 5/29/2018 | 22505 | $6,418.75 |
| Southeast Michigan Surgical Hospital, LLC | 0484790662 | L.M. | 5/29/2018 | 27198 | $6,418.75 |
| Southeast Michigan Surgical Hospital, LLC | 0484790662 | L.M. | 5/29/2018 | J7040 | $21.00 |
| Southeast Michigan Surgical Hospital, LLC | 0496796615 | B.M. | 5/29/2019 | 80305 | $200.00 |
| Southeast Michigan Surgical Hospital, LLC | 0496796615 | B.M. | 5/29/2019 | 99203 | $235.00 |
| Southeast Michigan Surgical Hospital, LLC | 0496796615 | B.M. | 5/29/2019 | G0463 | $225.00 |
| Southeast Michigan Surgical Hospital, LLC | 0496796615 | B.M. | 6/6/2019 | 80305 | $200.00 |
| Southeast Michigan Surgical Hospital, LLC | 0496796615 | B.M. | 6/6/2019 | 99214 | $345.00 |

Allstate Insurance Company, et al. v. Southeast Michigan Surgical Hospital, LLC, et al.
Exhibit 1 - Southeast Michigan Hospital, LLC Chart of Patients and Treatment at Issue

| | | | | | |
|---|---|---|---|---|---|
| Southeast Michigan Surgical Hospital, LLC | 0496796615 | B.M. | 6/6/2019 | G0463 | $225.00 |
| Southeast Michigan Surgical Hospital, LLC | 0496796615 | B.M. | 6/28/2019 | 99214 | $345.00 |
| Southeast Michigan Surgical Hospital, LLC | 0496796615 | B.M. | 6/28/2019 | G0463 | $225.00 |
| Southeast Michigan Surgical Hospital, LLC | 0496796615 | B.M. | 7/30/2019 | 80305 | $200.00 |
| Southeast Michigan Surgical Hospital, LLC | 0496796615 | B.M. | 7/30/2019 | 99214 | $345.00 |
| Southeast Michigan Surgical Hospital, LLC | 0496796615 | B.M. | 7/30/2019 | G0463 | $225.00 |
| Southeast Michigan Surgical Hospital, LLC | 0496796615 | B.M. | 8/27/2019 | 80305 | $200.00 |
| Southeast Michigan Surgical Hospital, LLC | 0496796615 | B.M. | 8/27/2019 | 99214 | $345.00 |
| Southeast Michigan Surgical Hospital, LLC | 0496796615 | B.M. | 8/27/2019 | G0463 | $225.00 |
| Southeast Michigan Surgical Hospital, LLC | 0496796615 | B.M. | 9/24/2019 | 99214 | $345.00 |
| Southeast Michigan Surgical Hospital, LLC | 0496796615 | B.M. | 9/24/2019 | G0463 | $225.00 |
| Southeast Michigan Surgical Hospital, LLC | 0496796615 | B.M. | 10/31/2019 | 80307 | $650.00 |
| Southeast Michigan Surgical Hospital, LLC | 0496796615 | B.M. | 10/31/2019 | 99214 | $290.00 |
| Southeast Michigan Surgical Hospital, LLC | 0496796615 | B.M. | 10/31/2019 | G0463 | $225.00 |
| Southeast Michigan Surgical Hospital, LLC | 0496796615 | B.M. | 2/18/2020 | 99214 | $290.00 |
| Southeast Michigan Surgical Hospital, LLC | 0496796615 | B.M. | 2/18/2020 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0496796615 | B.M. | 3/17/2020 | 80307 | $650.00 |
| Southeast Michigan Surgical Hospital, LLC | 0496796615 | B.M. | 3/17/2020 | 99214 | $290.00 |
| Southeast Michigan Surgical Hospital, LLC | 0496796615 | B.M. | 3/17/2020 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0496796615 | B.M. | 5/12/2020 | 80307 | $650.00 |
| Southeast Michigan Surgical Hospital, LLC | 0496796615 | B.M. | 5/12/2020 | 99214 | $290.00 |
| Southeast Michigan Surgical Hospital, LLC | 0496796615 | B.M. | 5/12/2020 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0496796615 | B.M. | 7/20/2020 | 80307 | $650.00 |
| Southeast Michigan Surgical Hospital, LLC | 0496796615 | B.M. | 7/20/2020 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0496796615 | B.M. | 9/15/2020 | 80307 | $650.00 |
| Southeast Michigan Surgical Hospital, LLC | 0496796615 | B.M. | 9/15/2020 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0496796615 | B.M. | 12/22/2020 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0496796615 | B.M. | 1/19/2021 | 80307 | $650.00 |
| Southeast Michigan Surgical Hospital, LLC | 0496796615 | B.M. | 1/19/2021 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0496796615 | B.M. | 2/16/2021 | Q3014 | $52.00 |
| Southeast Michigan Surgical Hospital, LLC | 0496796615 | B.M. | 3/15/2021 | 80307 | $650.00 |
| Southeast Michigan Surgical Hospital, LLC | 0496796615 | B.M. | 3/15/2021 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0496796615 | B.M. | 4/19/2021 | 80307 | $650.00 |
| Southeast Michigan Surgical Hospital, LLC | 0496796615 | B.M. | 4/19/2021 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0496796615 | B.M. | 5/17/2021 | 80307 | $650.00 |
| Southeast Michigan Surgical Hospital, LLC | 0496796615 | B.M. | 5/17/2021 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0496796615 | B.M. | 6/15/2021 | 80307 | $650.00 |
| Southeast Michigan Surgical Hospital, LLC | 0496796615 | B.M. | 6/15/2021 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0496796615 | B.M. | 8/17/2021 | 80307 | $650.00 |
| Southeast Michigan Surgical Hospital, LLC | 0496796615 | B.M. | 8/17/2021 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0496796615 | B.M. | 10/12/2021 | 80307 | $650.00 |
| Southeast Michigan Surgical Hospital, LLC | 0496796615 | B.M. | 10/12/2021 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0496796615 | B.M. | 12/7/2021 | 80307 | $650.00 |
| Southeast Michigan Surgical Hospital, LLC | 0496796615 | B.M. | 12/7/2021 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0496796615 | B.M. | 2/14/2022 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0496796615 | B.M. | 2/14/2022 | G0483 | $1,790.00 |
| Southeast Michigan Surgical Hospital, LLC | 0496796615 | B.M. | 3/14/2022 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0496796615 | B.M. | 5/9/2022 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0659230882 | S.M. | 3/1/2022 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0659230882 | S.M. | 3/28/2022 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0659230882 | A.M. | 4/11/2022 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0659230882 | A.M. | 5/9/2022 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0659230882 | S.M. | 5/24/2022 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0563878297 | A.M. | 1/30/2020 | 29881 | $59,200.00 |
| Southeast Michigan Surgical Hospital, LLC | 0563878297 | A.M. | 1/30/2020 | J1100 | $12.00 |
| Southeast Michigan Surgical Hospital, LLC | 0563878297 | A.M. | 1/30/2020 | J1170 | $11.82 |
| Southeast Michigan Surgical Hospital, LLC | 0563878297 | A.M. | 1/30/2020 | J3010 | $24.00 |
| Southeast Michigan Surgical Hospital, LLC | 0563878297 | A.M. | 1/30/2020 | J7030 | $47.85 |
| Southeast Michigan Surgical Hospital, LLC | 0563878297 | A.M. | 1/30/2020 | J7120 | $36.00 |

Allstate Insurance Company, et al. v. Southeast Michigan Surgical Hospital, LLC, et al.
Exhibit 1 - Southeast Michigan Hospital, LLC Chart of Patients and Treatment at Issue

| | | | | | |
|---|---|---|---|---|---|
| Southeast Michigan Surgical Hospital, LLC | 0492554621 | B.N. | 6/21/2018 | 29807 | $12,195.75 |
| Southeast Michigan Surgical Hospital, LLC | 0492554621 | B.N. | 6/21/2018 | 29826 | $12,195.75 |
| Southeast Michigan Surgical Hospital, LLC | 0492554621 | B.N. | 6/21/2018 | C1713 | $4,590.00 |
| Southeast Michigan Surgical Hospital, LLC | 0492554621 | B.N. | 6/21/2018 | J7030 | $47.85 |
| Southeast Michigan Surgical Hospital, LLC | 0515246361 | S.N. | 11/14/2019 | 73130 | $531.50 |
| Southeast Michigan Surgical Hospital, LLC | 0515246361 | S.N. | 11/14/2019 | 99203 | $235.00 |
| Southeast Michigan Surgical Hospital, LLC | 0515246361 | S.N. | 11/14/2019 | G0463 | $225.00 |
| Southeast Michigan Surgical Hospital, LLC | 0500933429 | A.N. | 4/8/2019 | 99203 | $235.00 |
| Southeast Michigan Surgical Hospital, LLC | 0500933429 | A.N. | 4/8/2019 | 99203 | $355.00 |
| Southeast Michigan Surgical Hospital, LLC | 0501902399 | C.O. | 11/20/2019 | 63047 | $94,945.00 |
| Southeast Michigan Surgical Hospital, LLC | 0501902399 | C.O. | 11/20/2019 | 72100 | $785.00 |
| Southeast Michigan Surgical Hospital, LLC | 0501902399 | C.O. | 11/20/2019 | 80047 | $575.00 |
| Southeast Michigan Surgical Hospital, LLC | 0501902399 | C.O. | 11/20/2019 | 85025 | $145.00 |
| Southeast Michigan Surgical Hospital, LLC | 0501902399 | C.O. | 11/20/2019 | J1100 | $12.00 |
| Southeast Michigan Surgical Hospital, LLC | 0501902399 | C.O. | 11/20/2019 | J1170 | $11.82 |
| Southeast Michigan Surgical Hospital, LLC | 0501902399 | C.O. | 11/20/2019 | J3010 | $36.00 |
| Southeast Michigan Surgical Hospital, LLC | 0501902399 | C.O. | 11/20/2019 | J7030 | $143.55 |
| Southeast Michigan Surgical Hospital, LLC | 0412677551 | R.O. | 6/20/2016 | 83992 | $60.00 |
| Southeast Michigan Surgical Hospital, LLC | 0412677551 | R.O. | 6/20/2016 | G0479 | $375.00 |
| Southeast Michigan Surgical Hospital, LLC | 0412677551 | R.O. | 6/20/2016 | G0483 | $1,425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0526709126 | S.P. | 12/3/2020 | 73100 | $184.75 |
| Southeast Michigan Surgical Hospital, LLC | 0526709126 | S.P. | 12/3/2020 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0526709126 | S.P. | 6/24/2021 | 25825 | $79,000.00 |
| Southeast Michigan Surgical Hospital, LLC | 0526709126 | S.P. | 6/24/2021 | 36415 | $66.00 |
| Southeast Michigan Surgical Hospital, LLC | 0526709126 | S.P. | 6/24/2021 | 80047 | $575.00 |
| Southeast Michigan Surgical Hospital, LLC | 0526709126 | S.P. | 6/24/2021 | 85027 | $120.00 |
| Southeast Michigan Surgical Hospital, LLC | 0526709126 | S.P. | 6/24/2021 | C1762 | $450.00 |
| Southeast Michigan Surgical Hospital, LLC | 0526709126 | S.P. | 6/24/2021 | C1769 | $210.60 |
| Southeast Michigan Surgical Hospital, LLC | 0526709126 | S.P. | 6/24/2021 | C1883 | $234.00 |
| Southeast Michigan Surgical Hospital, LLC | 0526709126 | S.P. | 6/24/2021 | J1100 | $12.00 |
| Southeast Michigan Surgical Hospital, LLC | 0526709126 | S.P. | 6/24/2021 | J1885 | $6.90 |
| Southeast Michigan Surgical Hospital, LLC | 0526709126 | S.P. | 6/24/2021 | J3010 | $12.00 |
| Southeast Michigan Surgical Hospital, LLC | 0526709126 | S.P. | 6/24/2021 | J7030 | $95.70 |
| Southeast Michigan Surgical Hospital, LLC | 0526709126 | S.P. | 7/8/2021 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0526709126 | S.P. | 8/5/2021 | 25028 | $7,574.15 |
| Southeast Michigan Surgical Hospital, LLC | 0526709126 | S.P. | 8/5/2021 | 29125 | $7,574.15 |
| Southeast Michigan Surgical Hospital, LLC | 0526709126 | S.P. | 8/5/2021 | J1100 | $24.00 |
| Southeast Michigan Surgical Hospital, LLC | 0526709126 | S.P. | 8/5/2021 | J3010 | $12.00 |
| Southeast Michigan Surgical Hospital, LLC | 0526709126 | S.P. | 8/5/2021 | J7030 | $47.85 |
| Southeast Michigan Surgical Hospital, LLC | 0526709126 | S.P. | 9/9/2021 | 20680 | $49,300.00 |
| Southeast Michigan Surgical Hospital, LLC | 0526709126 | S.P. | 9/9/2021 | J1100 | $12.00 |
| Southeast Michigan Surgical Hospital, LLC | 0526709126 | S.P. | 9/9/2021 | J3010 | $12.00 |
| Southeast Michigan Surgical Hospital, LLC | 0526709126 | S.P. | 9/9/2021 | J7030 | $47.85 |
| Southeast Michigan Surgical Hospital, LLC | 0569483340 | J.P. | 2/4/2020 | 80305 | $200.00 |
| Southeast Michigan Surgical Hospital, LLC | 0569483340 | J.P. | 2/4/2020 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0569483340 | J.P. | 2/19/2020 | 80307 | $650.00 |
| Southeast Michigan Surgical Hospital, LLC | 0569483340 | J.P. | 2/19/2020 | 99215 | $390.00 |
| Southeast Michigan Surgical Hospital, LLC | 0569483340 | J.P. | 2/19/2020 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0569483340 | J.P. | 3/10/2020 | 64483 | $5,075.00 |
| Southeast Michigan Surgical Hospital, LLC | 0569483340 | J.P. | 3/10/2020 | 64484 | $5,075.00 |
| Southeast Michigan Surgical Hospital, LLC | 0569483340 | J.P. | 3/10/2020 | 72100 | $785.00 |
| Southeast Michigan Surgical Hospital, LLC | 0569483340 | J.P. | 3/10/2020 | J1040 | $66.03 |
| Southeast Michigan Surgical Hospital, LLC | 0569483340 | J.P. | 2/8/2021 | 80307 | $650.00 |
| Southeast Michigan Surgical Hospital, LLC | 0390106060 | Z.P. | 6/14/2016 | 29824 | $11,040.35 |
| Southeast Michigan Surgical Hospital, LLC | 0390106060 | Z.P. | 6/14/2016 | 29826 | $11,040.35 |
| Southeast Michigan Surgical Hospital, LLC | 0390106060 | Z.P. | 6/14/2016 | 81025 | $31.75 |
| Southeast Michigan Surgical Hospital, LLC | 0390106060 | Z.P. | 9/9/2016 | 99212 | $82.00 |
| Southeast Michigan Surgical Hospital, LLC | 0390106060 | Z.P. | 9/9/2016 | G0463 | $145.00 |
| Southeast Michigan Surgical Hospital, LLC | 0619683609 | C.P. | 5/11/2021 | 80307 | $650.00 |

Allstate Insurance Company, et al. v. Southeast Michigan Surgical Hospital, LLC, et al.
Exhibit 1 - Southeast Michigan Hospital, LLC Chart of Patients and Treatment at Issue

| | | | | | |
|---|---|---|---|---|---|
| Southeast Michigan Surgical Hospital, LLC | 0619683609 | C.P. | 5/11/2021 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0412527301 | D.R. | 4/30/2021 | 64490 | $2,610.00 |
| Southeast Michigan Surgical Hospital, LLC | 0412527301 | D.R. | 4/30/2021 | 64491 | $5,220.00 |
| Southeast Michigan Surgical Hospital, LLC | 0412527301 | D.R. | 4/30/2021 | 64492 | $5,220.00 |
| Southeast Michigan Surgical Hospital, LLC | 0412527301 | D.R. | 4/30/2021 | 72040 | $550.00 |
| Southeast Michigan Surgical Hospital, LLC | 0412527301 | D.R. | 4/30/2021 | J3010 | $12.00 |
| Southeast Michigan Surgical Hospital, LLC | 0412527301 | D.R. | 4/30/2021 | J7030 | $47.85 |
| Southeast Michigan Surgical Hospital, LLC | 0412527301 | D.R. | 9/3/2021 | 62321 | $2,175.00 |
| Southeast Michigan Surgical Hospital, LLC | 0412527301 | D.R. | 9/3/2021 | 64490 | $2,175.00 |
| Southeast Michigan Surgical Hospital, LLC | 0412527301 | D.R. | 9/3/2021 | 64491 | $4,350.00 |
| Southeast Michigan Surgical Hospital, LLC | 0412527301 | D.R. | 9/3/2021 | 64492 | $4,350.00 |
| Southeast Michigan Surgical Hospital, LLC | 0412527301 | D.R. | 9/3/2021 | 72040 | $550.00 |
| Southeast Michigan Surgical Hospital, LLC | 0412527301 | D.R. | 9/3/2021 | J3010 | $12.00 |
| Southeast Michigan Surgical Hospital, LLC | 0412527301 | D.R. | 9/3/2021 | J7030 | $47.85 |
| Southeast Michigan Surgical Hospital, LLC | 0610433757 | N.R. | 4/19/2021 | 27096 | $10,150.00 |
| Southeast Michigan Surgical Hospital, LLC | 0610433757 | N.R. | 4/19/2021 | 93041 | $250.00 |
| Southeast Michigan Surgical Hospital, LLC | 0610433757 | N.R. | 4/19/2021 | J1030 | $82.50 |
| Southeast Michigan Surgical Hospital, LLC | 0610433757 | N.R. | 4/19/2021 | Q9966 | $4.00 |
| Southeast Michigan Surgical Hospital, LLC | 0610433757 | N.R. | 6/17/2021 | G0260 | $10,150.00 |
| Southeast Michigan Surgical Hospital, LLC | 0623861226 | R.R. | 7/30/2020 | 22505 | $4,450.00 |
| Southeast Michigan Surgical Hospital, LLC | 0623861226 | R.R. | 7/30/2020 | 27198 | $4,450.00 |
| Southeast Michigan Surgical Hospital, LLC | 0623861226 | R.R. | 7/30/2020 | 81025 | $125.00 |
| Southeast Michigan Surgical Hospital, LLC | 0623861226 | R.R. | 7/30/2020 | J7030 | $47.85 |
| Southeast Michigan Surgical Hospital, LLC | 0623861226 | R.R. | 7/30/2020 | J7040 | $21.00 |
| Southeast Michigan Surgical Hospital, LLC | 0403384084 | A.R. | 3/21/2018 | 27096 | $13,259.00 |
| Southeast Michigan Surgical Hospital, LLC | 0403384084 | A.R. | 3/21/2018 | 72200 | $185.50 |
| Southeast Michigan Surgical Hospital, LLC | 0403384084 | A.R. | 3/21/2018 | 81025 | $31.75 |
| Southeast Michigan Surgical Hospital, LLC | 0403384084 | A.R. | 3/21/2018 | J7040 | $21.00 |
| Southeast Michigan Surgical Hospital, LLC | 0403384084 | A.R. | 4/4/2018 | 64483 | $6,629.50 |
| Southeast Michigan Surgical Hospital, LLC | 0403384084 | A.R. | 4/4/2018 | 64484 | $6,629.50 |
| Southeast Michigan Surgical Hospital, LLC | 0403384084 | A.R. | 4/4/2018 | 72020 | $272.25 |
| Southeast Michigan Surgical Hospital, LLC | 0403384084 | A.R. | 4/4/2018 | 72220 | $200.00 |
| Southeast Michigan Surgical Hospital, LLC | 0403384084 | A.R. | 4/4/2018 | 81025 | $31.75 |
| Southeast Michigan Surgical Hospital, LLC | 0403384084 | A.R. | 4/4/2018 | J7040 | $21.00 |
| Southeast Michigan Surgical Hospital, LLC | 0403384084 | A.R. | 5/23/2018 | 62290 | $12,837.50 |
| Southeast Michigan Surgical Hospital, LLC | 0403384084 | A.R. | 5/23/2018 | J7030 | $47.85 |
| Southeast Michigan Surgical Hospital, LLC | 0248211773 | W.R. | 3/13/2019 | 64493 | $3,331.68 |
| Southeast Michigan Surgical Hospital, LLC | 0248211773 | W.R. | 3/13/2019 | 64494 | $3,331.66 |
| Southeast Michigan Surgical Hospital, LLC | 0248211773 | W.R. | 3/13/2019 | 64495 | $3,331.66 |
| Southeast Michigan Surgical Hospital, LLC | 0248211773 | W.R. | 3/13/2019 | 72100 | $785.00 |
| Southeast Michigan Surgical Hospital, LLC | 0248211773 | W.R. | 3/13/2019 | J3010 | $12.00 |
| Southeast Michigan Surgical Hospital, LLC | 0248211773 | W.R. | 3/13/2019 | J7030 | $47.85 |
| Southeast Michigan Surgical Hospital, LLC | 0248211773 | W.R. | 11/13/2020 | 64493 | $2,030.00 |
| Southeast Michigan Surgical Hospital, LLC | 0248211773 | W.R. | 11/13/2020 | 64494 | $4,060.00 |
| Southeast Michigan Surgical Hospital, LLC | 0248211773 | W.R. | 11/13/2020 | 64495 | $4,060.00 |
| Southeast Michigan Surgical Hospital, LLC | 0248211773 | W.R. | 11/13/2020 | 72100 | $785.00 |
| Southeast Michigan Surgical Hospital, LLC | 0248211773 | W.R. | 11/13/2020 | J1040 | $66.03 |
| Southeast Michigan Surgical Hospital, LLC | 0248211773 | W.R. | 11/13/2020 | J7040 | $21.00 |
| Southeast Michigan Surgical Hospital, LLC | 0623261252 | W.R. | 5/18/2021 | 64493 | $1,780.00 |
| Southeast Michigan Surgical Hospital, LLC | 0623261252 | W.R. | 5/18/2021 | 64494 | $3,560.00 |
| Southeast Michigan Surgical Hospital, LLC | 0623261252 | W.R. | 5/18/2021 | 64495 | $3,560.00 |
| Southeast Michigan Surgical Hospital, LLC | 0623261252 | W.R. | 5/18/2021 | J3010 | $12.00 |
| Southeast Michigan Surgical Hospital, LLC | 0623261252 | W.R. | 5/18/2021 | J7040 | $21.00 |
| Southeast Michigan Surgical Hospital, LLC | 0304720162 | D.R. | 1/5/2019 | 0360 | $35,000.00 |
| Southeast Michigan Surgical Hospital, LLC | 0551980550 | E.R. | 9/17/2019 | 80305 | $200.00 |
| Southeast Michigan Surgical Hospital, LLC | 0551980550 | E.R. | 9/17/2019 | G0463 | $225.00 |
| Southeast Michigan Surgical Hospital, LLC | 0551980550 | E.R. | 10/22/2019 | 80307 | $650.00 |
| Southeast Michigan Surgical Hospital, LLC | 0551980550 | E.R. | 10/22/2019 | G0463 | $225.00 |
| Southeast Michigan Surgical Hospital, LLC | 0627207152 | S.R. | 4/5/2021 | 27096 | $2,030.00 |

Allstate Insurance Company, et al. v. Southeast Michigan Surgical Hospital, LLC, et al.
Exhibit 1 - Southeast Michigan Hospital, LLC Chart of Patients and Treatment at Issue

| | | | | | |
|---|---|---|---|---|---|
| Southeast Michigan Surgical Hospital, LLC | 0627207152 | S.R. | 4/5/2021 | 77003 | $280.00 |
| Southeast Michigan Surgical Hospital, LLC | 0627207152 | S.R. | 4/5/2021 | A4649 | $2,250.00 |
| Southeast Michigan Surgical Hospital, LLC | 0627207152 | S.R. | 4/5/2021 | J1030 | $33.02 |
| Southeast Michigan Surgical Hospital, LLC | 0627207152 | S.R. | 4/5/2021 | J2704 | $105.00 |
| Southeast Michigan Surgical Hospital, LLC | 0627207152 | S.R. | 4/5/2021 | Q9966 | $50.00 |
| Southeast Michigan Surgical Hospital, LLC | 0627207152 | S.R. | 4/19/2021 | 27096 | $10,150.00 |
| Southeast Michigan Surgical Hospital, LLC | 0627207152 | S.R. | 4/19/2021 | 93041 | $250.00 |
| Southeast Michigan Surgical Hospital, LLC | 0627207152 | S.R. | 4/19/2021 | J1030 | $82.50 |
| Southeast Michigan Surgical Hospital, LLC | 0627207152 | S.R. | 4/19/2021 | Q9966 | $4.00 |
| Southeast Michigan Surgical Hospital, LLC | 0627207152 | S.R. | 10/11/2021 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0541594388 | Z.S. | 6/18/2019 | 25111 | $44,356.00 |
| Southeast Michigan Surgical Hospital, LLC | 0541594388 | Z.S. | 6/18/2019 | J1100 | $48.00 |
| Southeast Michigan Surgical Hospital, LLC | 0541594388 | Z.S. | 6/18/2019 | J3010 | $48.00 |
| Southeast Michigan Surgical Hospital, LLC | 0541594388 | Z.S. | 6/18/2019 | J7030 | $143.55 |
| Southeast Michigan Surgical Hospital, LLC | 0541594388 | Z.S. | 6/21/2019 | 99201 | $125.00 |
| Southeast Michigan Surgical Hospital, LLC | 0541594388 | Z.S. | 6/21/2019 | G0463 | $225.00 |
| Southeast Michigan Surgical Hospital, LLC | 0604839902 | O.S. | 4/6/2021 | 72040 | $550.00 |
| Southeast Michigan Surgical Hospital, LLC | 0604839902 | O.S. | 4/6/2021 | 72070 | $715.00 |
| Southeast Michigan Surgical Hospital, LLC | 0604839902 | O.S. | 4/6/2021 | 72100 | $785.00 |
| Southeast Michigan Surgical Hospital, LLC | 0610433757 | J.S. | 5/3/2021 | 27096 | $10,150.00 |
| Southeast Michigan Surgical Hospital, LLC | 0610433757 | J.S. | 5/7/2021 | 90792 | $605.00 |
| Southeast Michigan Surgical Hospital, LLC | 0610433757 | J.S. | 5/7/2021 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0610433757 | J.S. | 5/28/2021 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0610433757 | J.S. | 6/9/2021 | 90791 | $715.00 |
| Southeast Michigan Surgical Hospital, LLC | 0610433757 | J.S. | 6/9/2021 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0610433757 | J.S. | 6/25/2021 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0610433757 | J.S. | 8/9/2021 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0610433757 | J.S. | 8/25/2021 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0610433757 | J.S. | 9/7/2021 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0610433757 | J.S. | 9/14/2021 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0610433757 | J.S. | 10/6/2021 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0610433757 | J.S. | 11/4/2021 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0610433757 | J.S. | 1/20/2022 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0610433757 | J.S. | 3/3/2022 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0610433757 | J.S. | 4/14/2022 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0610433757 | J.S. | 4/26/2022 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0249996339 | M.S. | 9/28/2016 | 64479 | $3,892.45 |
| Southeast Michigan Surgical Hospital, LLC | 0249996339 | M.S. | 9/28/2016 | 64480 | $3,892.45 |
| Southeast Michigan Surgical Hospital, LLC | 0249996339 | M.S. | 9/28/2016 | 64490 | $3,892.45 |
| Southeast Michigan Surgical Hospital, LLC | 0249996339 | M.S. | 9/28/2016 | 64491 | $3,892.45 |
| Southeast Michigan Surgical Hospital, LLC | 0249996339 | M.S. | 9/28/2016 | 72040 | $231.25 |
| Southeast Michigan Surgical Hospital, LLC | 0249996339 | M.S. | 2/15/2017 | 64479 | $2,182.39 |
| Southeast Michigan Surgical Hospital, LLC | 0249996339 | M.S. | 2/15/2017 | 64480 | $2,182.39 |
| Southeast Michigan Surgical Hospital, LLC | 0249996339 | M.S. | 2/15/2017 | 64483 | $2,182.39 |
| Southeast Michigan Surgical Hospital, LLC | 0249996339 | M.S. | 2/15/2017 | 64484 | $2,182.39 |
| Southeast Michigan Surgical Hospital, LLC | 0249996339 | M.S. | 2/15/2017 | 64490 | $2,182.39 |
| Southeast Michigan Surgical Hospital, LLC | 0249996339 | M.S. | 2/15/2017 | 64491 | $2,182.39 |
| Southeast Michigan Surgical Hospital, LLC | 0249996339 | M.S. | 2/15/2017 | 64493 | $2,182.39 |
| Southeast Michigan Surgical Hospital, LLC | 0249996339 | M.S. | 2/15/2017 | 64494 | $2,182.37 |
| Southeast Michigan Surgical Hospital, LLC | 0249996339 | M.S. | 5/17/2017 | 64479 | $1,946.22 |
| Southeast Michigan Surgical Hospital, LLC | 0249996339 | M.S. | 5/17/2017 | 64480 | $1,946.22 |
| Southeast Michigan Surgical Hospital, LLC | 0249996339 | M.S. | 5/17/2017 | 64483 | $1,946.22 |
| Southeast Michigan Surgical Hospital, LLC | 0249996339 | M.S. | 5/17/2017 | 64484 | $1,946.22 |
| Southeast Michigan Surgical Hospital, LLC | 0249996339 | M.S. | 5/17/2017 | 64490 | $1,946.26 |
| Southeast Michigan Surgical Hospital, LLC | 0249996339 | M.S. | 5/17/2017 | 64491 | $1,946.22 |
| Southeast Michigan Surgical Hospital, LLC | 0249996339 | M.S. | 5/17/2017 | 64493 | $1,946.22 |
| Southeast Michigan Surgical Hospital, LLC | 0249996339 | M.S. | 5/17/2017 | 64494 | $1,946.22 |
| Southeast Michigan Surgical Hospital, LLC | 0249996339 | M.S. | 5/17/2017 | 72050 | $344.00 |
| Southeast Michigan Surgical Hospital, LLC | 0249996339 | M.S. | 5/17/2017 | 72110 | $418.00 |

Allstate Insurance Company, et al. v. Southeast Michigan Surgical Hospital, LLC, et al.
Exhibit 1 - Southeast Michigan Hospital, LLC Chart of Patients and Treatment at Issue

| | | | | | |
|---|---|---|---|---|---|
| Southeast Michigan Surgical Hospital, LLC | 0249996339 | M.S. | 10/9/2017 | 64479 | $15,148.30 |
| Southeast Michigan Surgical Hospital, LLC | 0585868763 | A.S. | 3/10/2022 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0585868763 | A.S. | 3/29/2022 | 20552 | $4,862.50 |
| Southeast Michigan Surgical Hospital, LLC | 0585868763 | A.S. | 3/29/2022 | 64490 | $4,862.50 |
| Southeast Michigan Surgical Hospital, LLC | 0585868763 | A.S. | 3/29/2022 | 64491 | $4,862.50 |
| Southeast Michigan Surgical Hospital, LLC | 0585868763 | A.S. | 3/29/2022 | J1100 | $36.24 |
| Southeast Michigan Surgical Hospital, LLC | 0585868763 | A.S. | 3/29/2022 | Q9966 | $80.40 |
| Southeast Michigan Surgical Hospital, LLC | 0585868763 | A.S. | 4/7/2022 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0537122301 | S.S. | 4/12/2021 | 0360 | $64,095.00 |
| Southeast Michigan Surgical Hospital, LLC | 0440197984 | D.S. | 3/29/2017 | 36415 | $66.00 |
| Southeast Michigan Surgical Hospital, LLC | 0440197984 | D.S. | 3/29/2017 | 64479 | $3,787.09 |
| Southeast Michigan Surgical Hospital, LLC | 0440197984 | D.S. | 3/29/2017 | 64480 | $7,574.14 |
| Southeast Michigan Surgical Hospital, LLC | 0440197984 | D.S. | 3/29/2017 | 64483 | $3,787.07 |
| Southeast Michigan Surgical Hospital, LLC | 0440197984 | D.S. | 3/29/2017 | 72040 | $231.25 |
| Southeast Michigan Surgical Hospital, LLC | 0440197984 | D.S. | 3/29/2017 | 72100 | $286.50 |
| Southeast Michigan Surgical Hospital, LLC | 0440197984 | D.S. | 3/29/2017 | 72295 | $2,418.00 |
| Southeast Michigan Surgical Hospital, LLC | 0440197984 | D.S. | 3/29/2017 | 85027 | $24.00 |
| Southeast Michigan Surgical Hospital, LLC | 0440197984 | D.S. | 4/4/2017 | 36415 | $66.00 |
| Southeast Michigan Surgical Hospital, LLC | 0440197984 | D.S. | 4/4/2017 | 80047 | $56.25 |
| Southeast Michigan Surgical Hospital, LLC | 0440197984 | D.S. | 4/4/2017 | 85027 | $24.00 |
| Southeast Michigan Surgical Hospital, LLC | 0440197984 | D.S. | 4/4/2017 | 87081 | $55.00 |
| Southeast Michigan Surgical Hospital, LLC | 0440197984 | K.S. | 11/27/2017 | 36415 | $66.00 |
| Southeast Michigan Surgical Hospital, LLC | 0440197984 | K.S. | 11/27/2017 | 80047 | $56.25 |
| Southeast Michigan Surgical Hospital, LLC | 0440197984 | K.S. | 11/27/2017 | 81002 | $12.00 |
| Southeast Michigan Surgical Hospital, LLC | 0440197984 | K.S. | 11/27/2017 | 85027 | $24.00 |
| Southeast Michigan Surgical Hospital, LLC | 0440197984 | K.S. | 11/27/2017 | 86850 | $135.00 |
| Southeast Michigan Surgical Hospital, LLC | 0440197984 | K.S. | 11/27/2017 | 86900 | $40.00 |
| Southeast Michigan Surgical Hospital, LLC | 0440197984 | K.S. | 11/27/2017 | 86901 | $40.00 |
| Southeast Michigan Surgical Hospital, LLC | 0440197984 | K.S. | 11/27/2017 | 87081 | $55.00 |
| Southeast Michigan Surgical Hospital, LLC | 0440197984 | K.S. | 11/27/2017 | G0477 | $59.25 |
| Southeast Michigan Surgical Hospital, LLC | 0440197984 | K.S. | 11/29/2017 | 22856 | $20,000.00 |
| Southeast Michigan Surgical Hospital, LLC | 0440197984 | K.S. | 11/29/2017 | 63001 | $6,702.30 |
| Southeast Michigan Surgical Hospital, LLC | 0461626020 | T.S. | 12/12/2017 | 98926 | $12,837.50 |
| Southeast Michigan Surgical Hospital, LLC | 0523900249 | R.S. | 2/11/2019 | 72052 | $382.00 |
| Southeast Michigan Surgical Hospital, LLC | 0523900249 | R.S. | 2/13/2019 | 99202 | $202.00 |
| Southeast Michigan Surgical Hospital, LLC | 0523900249 | R.S. | 2/13/2019 | 99202 | $305.00 |
| Southeast Michigan Surgical Hospital, LLC | 0523900249 | R.S. | 2/15/2019 | 73030 | $284.25 |
| Southeast Michigan Surgical Hospital, LLC | 0523900249 | R.S. | 2/15/2019 | 99202 | $202.00 |
| Southeast Michigan Surgical Hospital, LLC | 0523900249 | R.S. | 3/13/2019 | 99213 | $225.00 |
| Southeast Michigan Surgical Hospital, LLC | 0523900249 | R.S. | 3/13/2019 | 99213 | $335.00 |
| Southeast Michigan Surgical Hospital, LLC | 0523900249 | R.S. | 3/15/2019 | 99212 | $215.00 |
| Southeast Michigan Surgical Hospital, LLC | 0523900249 | R.S. | 3/15/2019 | 99212 | $323.00 |
| Southeast Michigan Surgical Hospital, LLC | 0523900249 | R.S. | 4/10/2019 | 99214 | $515.00 |
| Southeast Michigan Surgical Hospital, LLC | 0523900249 | R.S. | 4/12/2019 | 99213 | $335.00 |
| Southeast Michigan Surgical Hospital, LLC | 0523900249 | R.S. | 5/3/2019 | 20610 | $10,150.00 |
| Southeast Michigan Surgical Hospital, LLC | 0523900249 | R.S. | 5/3/2019 | 73020 | $145.75 |
| Southeast Michigan Surgical Hospital, LLC | 0523900249 | R.S. | 5/3/2019 | Q9967 | $242.98 |
| Southeast Michigan Surgical Hospital, LLC | 0523900249 | R.S. | 5/8/2019 | 80305 | $59.25 |
| Southeast Michigan Surgical Hospital, LLC | 0523900249 | R.S. | 5/8/2019 | 99214 | $345.00 |
| Southeast Michigan Surgical Hospital, LLC | 0523900249 | R.S. | 5/8/2019 | 99214 | $515.00 |
| Southeast Michigan Surgical Hospital, LLC | 0523900249 | R.S. | 6/5/2019 | 80305 | $200.00 |
| Southeast Michigan Surgical Hospital, LLC | 0523900249 | R.S. | 6/5/2019 | 99214 | $345.00 |
| Southeast Michigan Surgical Hospital, LLC | 0523900249 | R.S. | 6/5/2019 | G0463 | $225.00 |
| Southeast Michigan Surgical Hospital, LLC | 0523900249 | R.S. | 9/17/2019 | 80305 | $200.00 |
| Southeast Michigan Surgical Hospital, LLC | 0523900249 | R.S. | 9/17/2019 | 99213 | $345.00 |
| Southeast Michigan Surgical Hospital, LLC | 0523900249 | R.S. | 9/17/2019 | 99214 | $345.00 |
| Southeast Michigan Surgical Hospital, LLC | 0523900249 | R.S. | 9/17/2019 | G0463 | $225.00 |
| Southeast Michigan Surgical Hospital, LLC | 0523900249 | R.S. | 10/15/2019 | 99214 | $345.00 |
| Southeast Michigan Surgical Hospital, LLC | 0523900249 | R.S. | 10/15/2019 | G0463 | $225.00 |

Allstate Insurance Company, et al. v. Southeast Michigan Surgical Hospital, LLC, et al.
Exhibit 1 - Southeast Michigan Hospital, LLC Chart of Patients and Treatment at Issue

| | | | | | |
|---|---|---|---|---|---|
| Southeast Michigan Surgical Hospital, LLC | 0523900249 | R.S. | 11/5/2019 | 20610 | $10,150.00 |
| Southeast Michigan Surgical Hospital, LLC | 0523900249 | R.S. | 11/5/2019 | 73020 | $145.75 |
| Southeast Michigan Surgical Hospital, LLC | 0523900249 | R.S. | 11/12/2019 | 80305 | $200.00 |
| Southeast Michigan Surgical Hospital, LLC | 0523900249 | R.S. | 11/12/2019 | 99214 | $290.00 |
| Southeast Michigan Surgical Hospital, LLC | 0523900249 | R.S. | 11/12/2019 | G0463 | $225.00 |
| Southeast Michigan Surgical Hospital, LLC | 0414465278 | P.S. | 11/19/2019 | 80305 | $200.00 |
| Southeast Michigan Surgical Hospital, LLC | 0414465278 | P.S. | 11/19/2019 | 99203 | $235.00 |
| Southeast Michigan Surgical Hospital, LLC | 0414465278 | P.S. | 11/19/2019 | G0463 | $225.00 |
| Southeast Michigan Surgical Hospital, LLC | 0523900249 | R.S. | 1/7/2020 | 80305 | $200.00 |
| Southeast Michigan Surgical Hospital, LLC | 0523900249 | R.S. | 1/7/2020 | 99214 | $290.00 |
| Southeast Michigan Surgical Hospital, LLC | 0523900249 | R.S. | 1/7/2020 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0523900249 | R.S. | 3/3/2020 | 80307 | $650.00 |
| Southeast Michigan Surgical Hospital, LLC | 0523900249 | R.S. | 3/3/2020 | 99214 | $290.00 |
| Southeast Michigan Surgical Hospital, LLC | 0523900249 | R.S. | 3/3/2020 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0523900249 | R.S. | 3/24/2020 | 20610 | $10,150.00 |
| Southeast Michigan Surgical Hospital, LLC | 0523900249 | R.S. | 3/24/2020 | 73020 | $145.75 |
| Southeast Michigan Surgical Hospital, LLC | 0523900249 | R.S. | 3/24/2020 | J1040 | $66.03 |
| Southeast Michigan Surgical Hospital, LLC | 0580394146 | B.S. | 4/2/2020 | 99203 | $470.00 |
| Southeast Michigan Surgical Hospital, LLC | 0580394146 | B.S. | 4/2/2020 | G0463 | $850.00 |
| Southeast Michigan Surgical Hospital, LLC | 0523900249 | R.S. | 4/28/2020 | 80307 | $650.00 |
| Southeast Michigan Surgical Hospital, LLC | 0523900249 | R.S. | 4/28/2020 | 99214 | $290.00 |
| Southeast Michigan Surgical Hospital, LLC | 0523900249 | R.S. | 4/28/2020 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0523900249 | R.S. | 6/23/2020 | 80307 | $650.00 |
| Southeast Michigan Surgical Hospital, LLC | 0523900249 | R.S. | 6/23/2020 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0414465278 | P.S. | 11/24/2020 | 80307 | $650.00 |
| Southeast Michigan Surgical Hospital, LLC | 0523900249 | R.S. | 12/8/2020 | 80307 | $650.00 |
| Southeast Michigan Surgical Hospital, LLC | 0523900249 | R.S. | 12/8/2020 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0523900249 | R.S. | 1/5/2021 | 80307 | $650.00 |
| Southeast Michigan Surgical Hospital, LLC | 0523900249 | R.S. | 3/2/2021 | G00463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0523900249 | R.S. | 3/26/2021 | 20610 | $10,150.00 |
| Southeast Michigan Surgical Hospital, LLC | 0523900249 | R.S. | 3/26/2021 | 73030 | $284.25 |
| Southeast Michigan Surgical Hospital, LLC | 0523900249 | R.S. | 4/27/2021 | 80307 | $650.00 |
| Southeast Michigan Surgical Hospital, LLC | 0523900249 | R.S. | 4/27/2021 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0512898288 | C.S. | 6/12/2020 | Q3014 | $50.00 |
| Southeast Michigan Surgical Hospital, LLC | 0512898288 | C.S. | 10/26/2020 | 64405 | $17,800.00 |
| Southeast Michigan Surgical Hospital, LLC | 0512898288 | C.S. | 10/26/2020 | A4649 | $2,250.00 |
| Southeast Michigan Surgical Hospital, LLC | 0512898288 | C.S. | 10/26/2020 | J1030 | $33.02 |
| Southeast Michigan Surgical Hospital, LLC | 0512898288 | C.S. | 10/26/2020 | J2704 | $75.00 |
| Southeast Michigan Surgical Hospital, LLC | 0512898288 | C.S. | 11/9/2020 | 62323 | $10,150.00 |
| Southeast Michigan Surgical Hospital, LLC | 0512898288 | C.S. | 11/9/2020 | 72275 | $325.00 |
| Southeast Michigan Surgical Hospital, LLC | 0512898288 | C.S. | 11/9/2020 | A4649 | $2,250.00 |
| Southeast Michigan Surgical Hospital, LLC | 0512898288 | C.S. | 11/9/2020 | J1030 | $33.02 |
| Southeast Michigan Surgical Hospital, LLC | 0512898288 | C.S. | 11/9/2020 | J2704 | $75.00 |
| Southeast Michigan Surgical Hospital, LLC | 0512898288 | C.S. | 11/23/2020 | 62323 | $10,150.00 |
| Southeast Michigan Surgical Hospital, LLC | 0512898288 | C.S. | 11/23/2020 | 72275 | $325.00 |
| Southeast Michigan Surgical Hospital, LLC | 0512898288 | C.S. | 11/23/2020 | A4649 | $2,250.00 |
| Southeast Michigan Surgical Hospital, LLC | 0512898288 | C.S. | 11/23/2020 | J1030 | $33.02 |
| Southeast Michigan Surgical Hospital, LLC | 0512898288 | C.S. | 11/23/2020 | J1185 | $11.00 |
| Southeast Michigan Surgical Hospital, LLC | 0512898288 | C.S. | 11/23/2020 | J2704 | $75.00 |
| Southeast Michigan Surgical Hospital, LLC | 0512898288 | C.S. | 4/7/2021 | 64640 | $14,000.00 |
| Southeast Michigan Surgical Hospital, LLC | 0512898288 | C.S. | 4/7/2021 | 93041 | $250.00 |
| Southeast Michigan Surgical Hospital, LLC | 0512898288 | C.S. | 4/7/2021 | J1885 | $25.00 |
| Southeast Michigan Surgical Hospital, LLC | 0512898288 | C.S. | 5/3/2021 | 64483 | $5,516.66 |
| Southeast Michigan Surgical Hospital, LLC | 0512898288 | C.S. | 5/3/2021 | 64484 | $11,033.34 |
| Southeast Michigan Surgical Hospital, LLC | 0512898288 | C.S. | 5/3/2021 | 72275 | $1,200.00 |
| Southeast Michigan Surgical Hospital, LLC | 0512898288 | C.S. | 5/3/2021 | Q9966 | $5.00 |
| Southeast Michigan Surgical Hospital, LLC | 0512898288 | C.S. | 7/8/2021 | 64483 | $5,516.66 |
| Southeast Michigan Surgical Hospital, LLC | 0512898288 | C.S. | 7/8/2021 | 64484 | $11,033.34 |
| Southeast Michigan Surgical Hospital, LLC | 0649613469 | V.S. | 5/3/2022 | 64483 | $5,075.00 |

Allstate Insurance Company, et al. v. Southeast Michigan Surgical Hospital, LLC, et al.
Exhibit 1 - Southeast Michigan Hospital, LLC Chart of Patients and Treatment at Issue

| | | | | | |
|---|---|---|---|---|---|
| Southeast Michigan Surgical Hospital, LLC | 0649613469 | V.S. | 5/3/2022 | 64484 | $5,075.00 |
| Southeast Michigan Surgical Hospital, LLC | 0649613469 | V.S. | 5/3/2022 | 72100 | $785.00 |
| Southeast Michigan Surgical Hospital, LLC | 0649613469 | V.S. | 5/3/2022 | J3301 | $25.59 |
| Southeast Michigan Surgical Hospital, LLC | 0649613469 | V.S. | 5/19/2022 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0522510122 | R.S. | 12/21/2018 | 0360 | $29,373.85 |
| Southeast Michigan Surgical Hospital, LLC | 0623288594 | R.S. | 6/16/2021 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0623288594 | R.S. | 7/2/2021 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0623288594 | R.S. | 7/7/2021 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0623288594 | R.S. | 7/15/2021 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0623288594 | R.S. | 7/30/2021 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0623288594 | R.S. | 8/13/2021 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0623288594 | R.S. | 8/27/2021 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0623288594 | R.S. | 9/24/2021 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0623288594 | R.S. | 10/22/2021 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0623288594 | R.S. | 11/19/2021 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0623288594 | R.S. | 12/17/2021 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0623288594 | R.S. | 1/14/2022 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0623288594 | R.S. | 2/11/2022 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0623288594 | R.S. | 3/11/2022 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0623288594 | R.S. | 3/23/2022 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0623288594 | R.S. | 5/11/2022 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0543534242 | A.S. | 6/13/2019 | 80305 | $200.00 |
| Southeast Michigan Surgical Hospital, LLC | 0543534242 | A.S. | 6/13/2019 | 99203 | $235.00 |
| Southeast Michigan Surgical Hospital, LLC | 0543534242 | A.S. | 6/13/2019 | G0463 | $225.00 |
| Southeast Michigan Surgical Hospital, LLC | 0543534242 | A.S. | 7/10/2019 | 62321 | $10,150.00 |
| Southeast Michigan Surgical Hospital, LLC | 0543534242 | A.S. | 7/10/2019 | 72040 | $720.00 |
| Southeast Michigan Surgical Hospital, LLC | 0543534242 | A.S. | 7/10/2019 | 81025 | $125.00 |
| Southeast Michigan Surgical Hospital, LLC | 0543534242 | A.S. | 7/24/2019 | 62321 | $10,150.00 |
| Southeast Michigan Surgical Hospital, LLC | 0543534242 | A.S. | 7/24/2019 | 72040 | $720.00 |
| Southeast Michigan Surgical Hospital, LLC | 0543534242 | A.S. | 7/24/2019 | 81025 | $125.00 |
| Southeast Michigan Surgical Hospital, LLC | 0543534242 | A.S. | 9/3/2019 | 80305 | $200.00 |
| Southeast Michigan Surgical Hospital, LLC | 0543534242 | A.S. | 9/3/2019 | 99213 | $345.00 |
| Southeast Michigan Surgical Hospital, LLC | 0543534242 | A.S. | 9/3/2019 | 99214 | $345.00 |
| Southeast Michigan Surgical Hospital, LLC | 0543534242 | A.S. | 9/3/2019 | G0463 | $225.00 |
| Southeast Michigan Surgical Hospital, LLC | 0539474221 | S.S. | 11/4/2020 | 20930 | $11,731.25 |
| Southeast Michigan Surgical Hospital, LLC | 0539474221 | S.S. | 11/4/2020 | 20936 | $11,731.25 |
| Southeast Michigan Surgical Hospital, LLC | 0539474221 | S.S. | 11/4/2020 | 22551 | $11,731.25 |
| Southeast Michigan Surgical Hospital, LLC | 0539474221 | S.S. | 11/4/2020 | 22552 | $11,731.25 |
| Southeast Michigan Surgical Hospital, LLC | 0539474221 | S.S. | 11/4/2020 | 22845 | $11,731.25 |
| Southeast Michigan Surgical Hospital, LLC | 0539474221 | S.S. | 11/4/2020 | 22853 | $23,462.50 |
| Southeast Michigan Surgical Hospital, LLC | 0539474221 | S.S. | 11/4/2020 | 22856 | $11,731.25 |
| Southeast Michigan Surgical Hospital, LLC | 0539474221 | S.S. | 11/4/2020 | 36415 | $66.00 |
| Southeast Michigan Surgical Hospital, LLC | 0539474221 | S.S. | 11/4/2020 | 80047 | $575.00 |
| Southeast Michigan Surgical Hospital, LLC | 0539474221 | S.S. | 11/4/2020 | 85027 | $120.00 |
| Southeast Michigan Surgical Hospital, LLC | 0539474221 | S.S. | 11/4/2020 | 86850 | $232.00 |
| Southeast Michigan Surgical Hospital, LLC | 0539474221 | S.S. | 11/4/2020 | 86900 | $165.00 |
| Southeast Michigan Surgical Hospital, LLC | 0539474221 | S.S. | 11/4/2020 | 86901 | $135.00 |
| Southeast Michigan Surgical Hospital, LLC | 0539474221 | S.S. | 11/4/2020 | C1713 | $1,500.00 |
| Southeast Michigan Surgical Hospital, LLC | 0539474221 | S.S. | 11/4/2020 | C1762 | $3,150.00 |
| Southeast Michigan Surgical Hospital, LLC | 0539474221 | S.S. | 11/4/2020 | C1821 | $26,100.00 |
| Southeast Michigan Surgical Hospital, LLC | 0539474221 | S.S. | 11/4/2020 | G0378 | $1,200.00 |
| Southeast Michigan Surgical Hospital, LLC | 0539474221 | S.S. | 11/4/2020 | J1100 | $60.00 |
| Southeast Michigan Surgical Hospital, LLC | 0539474221 | S.S. | 11/4/2020 | J1170 | $47.28 |
| Southeast Michigan Surgical Hospital, LLC | 0539474221 | S.S. | 11/4/2020 | J3370 | $33.87 |
| Southeast Michigan Surgical Hospital, LLC | 0539474221 | S.S. | 11/4/2020 | J7030 | $95.70 |
| Southeast Michigan Surgical Hospital, LLC | 0539474221 | S.S. | 11/4/2020 | J7050 | $6.10 |
| Southeast Michigan Surgical Hospital, LLC | 0539474221 | S.S. | 11/5/2020 | 36415 | $66.00 |
| Southeast Michigan Surgical Hospital, LLC | 0539474221 | S.S. | 11/5/2020 | 72040 | $550.00 |
| Southeast Michigan Surgical Hospital, LLC | 0539474221 | S.S. | 11/5/2020 | 80047 | $575.00 |

Allstate Insurance Company, et al. v. Southeast Michigan Surgical Hospital, LLC, et al.
Exhibit 1 - Southeast Michigan Hospital, LLC Chart of Patients and Treatment at Issue

| | | | | | |
|---|---|---|---|---|---|
| Southeast Michigan Surgical Hospital, LLC | 0539474221 | S.S. | 11/5/2020 | 85027 | $120.00 |
| Southeast Michigan Surgical Hospital, LLC | 0539474221 | S.S. | 11/5/2020 | G0378 | $1,020.00 |
| Southeast Michigan Surgical Hospital, LLC | 0539474221 | S.S. | 11/5/2020 | J1100 | $36.00 |
| Southeast Michigan Surgical Hospital, LLC | 0539474221 | S.S. | 11/5/2020 | J1170 | $23.64 |
| Southeast Michigan Surgical Hospital, LLC | 0376173225 | T.S. | 12/8/2015 | 29826 | $12,195.75 |
| Southeast Michigan Surgical Hospital, LLC | 0376173225 | T.S. | 12/8/2015 | 29827 | $12,195.75 |
| Southeast Michigan Surgical Hospital, LLC | 0376173225 | T.S. | 12/8/2015 | 36415 | $66.00 |
| Southeast Michigan Surgical Hospital, LLC | 0376173225 | T.S. | 12/8/2015 | 80047 | $56.25 |
| Southeast Michigan Surgical Hospital, LLC | 0376173225 | T.S. | 12/8/2015 | 80101 | $37.50 |
| Southeast Michigan Surgical Hospital, LLC | 0376173225 | T.S. | 12/8/2015 | 85027 | $24.00 |
| Southeast Michigan Surgical Hospital, LLC | 0376173225 | T.S. | 12/8/2015 | C1713 | $1,725.00 |
| Southeast Michigan Surgical Hospital, LLC | 0376173225 | T.S. | 5/10/2022 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0547601252 | K.T. | 6/20/2019 | 99203 | $235.00 |
| Southeast Michigan Surgical Hospital, LLC | 0547601252 | K.T. | 6/20/2019 | G0463 | $225.00 |
| Southeast Michigan Surgical Hospital, LLC | 0547601252 | K.T. | 7/2/2019 | 80305 | $200.00 |
| Southeast Michigan Surgical Hospital, LLC | 0547601252 | K.T. | 7/2/2019 | 99202 | $202.00 |
| Southeast Michigan Surgical Hospital, LLC | 0547601252 | K.T. | 7/2/2019 | G0463 | $225.00 |
| Southeast Michigan Surgical Hospital, LLC | 0547601252 | K.T. | 8/22/2019 | 80305 | $200.00 |
| Southeast Michigan Surgical Hospital, LLC | 0547601252 | K.T. | 9/19/2019 | 80305 | $200.00 |
| Southeast Michigan Surgical Hospital, LLC | 0547601252 | K.T. | 9/19/2019 | 99213 | $345.00 |
| Southeast Michigan Surgical Hospital, LLC | 0547601252 | K.T. | 9/19/2019 | 99214 | $345.00 |
| Southeast Michigan Surgical Hospital, LLC | 0547601252 | K.T. | 9/19/2019 | G0463 | $225.00 |
| Southeast Michigan Surgical Hospital, LLC | 0547601252 | K.T. | 9/26/2019 | 99214 | $345.00 |
| Southeast Michigan Surgical Hospital, LLC | 0547601252 | K.T. | 9/26/2019 | G0463 | $225.00 |
| Southeast Michigan Surgical Hospital, LLC | 0547601252 | K.T. | 10/17/2019 | 80305 | $200.00 |
| Southeast Michigan Surgical Hospital, LLC | 0547601252 | K.T. | 10/17/2019 | 99213 | $345.00 |
| Southeast Michigan Surgical Hospital, LLC | 0547601252 | K.T. | 10/17/2019 | 99214 | $345.00 |
| Southeast Michigan Surgical Hospital, LLC | 0547601252 | K.T. | 10/17/2019 | G0463 | $225.00 |
| Southeast Michigan Surgical Hospital, LLC | 0547601252 | K.T. | 11/14/2019 | 64718 | $49,300.00 |
| Southeast Michigan Surgical Hospital, LLC | 0547601252 | K.T. | 11/14/2019 | J1100 | $12.00 |
| Southeast Michigan Surgical Hospital, LLC | 0547601252 | K.T. | 11/14/2019 | J7030 | $47.85 |
| Southeast Michigan Surgical Hospital, LLC | 0547601252 | K.T. | 1/2/2020 | 99213 | $225.00 |
| Southeast Michigan Surgical Hospital, LLC | 0547601252 | K.T. | 1/2/2020 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0547601252 | K.T. | 2/13/2020 | 99214 | $290.00 |
| Southeast Michigan Surgical Hospital, LLC | 0547601252 | K.T. | 2/13/2020 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0566704052 | R.T. | 4/11/2022 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0474540028 | R.T. | 11/21/2017 | 36415 | $66.00 |
| Southeast Michigan Surgical Hospital, LLC | 0474540028 | R.T. | 11/21/2017 | 80047 | $56.25 |
| Southeast Michigan Surgical Hospital, LLC | 0474540028 | R.T. | 11/21/2017 | 85027 | $24.00 |
| Southeast Michigan Surgical Hospital, LLC | 0474540028 | R.T. | 11/28/2017 | 26433 | $22,080.70 |
| Southeast Michigan Surgical Hospital, LLC | 0474540028 | R.T. | 11/28/2017 | C1713 | $2,691.00 |
| Southeast Michigan Surgical Hospital, LLC | 0474540028 | R.T. | 2/27/2018 | 29881 | $19,769.90 |
| Southeast Michigan Surgical Hospital, LLC | 0474540028 | R.T. | 2/27/2018 | 36415 | $66.05 |
| Southeast Michigan Surgical Hospital, LLC | 0474540028 | R.T. | 2/27/2018 | 80047 | $56.25 |
| Southeast Michigan Surgical Hospital, LLC | 0474540028 | R.T. | 2/27/2018 | 85027 | $24.00 |
| Southeast Michigan Surgical Hospital, LLC | 0474540028 | R.T. | 2/27/2018 | J1100 | $12.00 |
| Southeast Michigan Surgical Hospital, LLC | 0474540028 | R.T. | 2/27/2018 | J3010 | $12.00 |
| Southeast Michigan Surgical Hospital, LLC | 0474540028 | R.T. | 2/27/2018 | J7030 | $47.85 |
| Southeast Michigan Surgical Hospital, LLC | 0474540028 | R.T. | 2/27/2018 | J7643 | $44.43 |
| Southeast Michigan Surgical Hospital, LLC | 0474540028 | R.T. | 5/22/2018 | 22605 | $6,418.75 |
| Southeast Michigan Surgical Hospital, LLC | 0474540028 | R.T. | 5/22/2018 | 27198 | $6,418.75 |
| Southeast Michigan Surgical Hospital, LLC | 0474540028 | R.T. | 5/22/2018 | J7040 | $21.00 |
| Southeast Michigan Surgical Hospital, LLC | 0474540028 | R.T. | 5/22/2018 | J7120 | $36.00 |
| Southeast Michigan Surgical Hospital, LLC | 0474540028 | R.T. | 3/15/2019 | 20610 | $3,090.00 |
| Southeast Michigan Surgical Hospital, LLC | 0474540028 | R.T. | 3/15/2019 | 99213 | $225.00 |
| Southeast Michigan Surgical Hospital, LLC | 0474540028 | R.T. | 3/15/2019 | 99213 | $335.00 |
| Southeast Michigan Surgical Hospital, LLC | 0474540028 | R.T. | 3/22/2019 | 99213 | $225.00 |
| Southeast Michigan Surgical Hospital, LLC | 0474540028 | R.T. | 3/22/2019 | 99213 | $335.00 |
| Southeast Michigan Surgical Hospital, LLC | 0429517419 | M.T. | 2/9/2017 | 80307 | $375.00 |

Allstate Insurance Company, et al. v. Southeast Michigan Surgical Hospital, LLC, et al.
Exhibit 1 - Southeast Michigan Hospital, LLC Chart of Patients and Treatment at Issue

| | | | | | |
|---|---|---|---|---|---|
| Southeast Michigan Surgical Hospital, LLC | 0429517419 | M.T. | 2/9/2017 | G0482 | $825.00 |
| Southeast Michigan Surgical Hospital, LLC | 0342558343 | P.T. | 2/4/2016 | G0463 | $295.00 |
| Southeast Michigan Surgical Hospital, LLC | 0405596998 | T.T. | 1/19/2018 | 36415 | $66.00 |
| Southeast Michigan Surgical Hospital, LLC | 0405596998 | T.T. | 1/19/2018 | 80305 | $59.25 |
| Southeast Michigan Surgical Hospital, LLC | 0405596998 | T.T. | 1/19/2018 | 86850 | $135.00 |
| Southeast Michigan Surgical Hospital, LLC | 0405596998 | T.T. | 1/19/2018 | 86900 | $40.00 |
| Southeast Michigan Surgical Hospital, LLC | 0405596998 | T.T. | 1/19/2018 | 86901 | $40.00 |
| Southeast Michigan Surgical Hospital, LLC | 0405596998 | T.T. | 6/15/2018 | 22856 | $31,684.65 |
| Southeast Michigan Surgical Hospital, LLC | 0405596998 | T.T. | 6/15/2018 | 36415 | $66.00 |
| Southeast Michigan Surgical Hospital, LLC | 0405596998 | T.T. | 6/15/2018 | 72040 | $462.50 |
| Southeast Michigan Surgical Hospital, LLC | 0405596998 | T.T. | 6/15/2018 | 86850 | $135.00 |
| Southeast Michigan Surgical Hospital, LLC | 0405596998 | T.T. | 6/15/2018 | 86900 | $40.00 |
| Southeast Michigan Surgical Hospital, LLC | 0405596998 | T.T. | 6/15/2018 | 86901 | $40.00 |
| Southeast Michigan Surgical Hospital, LLC | 0405596998 | T.T. | 6/15/2018 | C1889 | $23,250.00 |
| Southeast Michigan Surgical Hospital, LLC | 0405596998 | T.T. | 6/15/2018 | G0378 | $840.00 |
| Southeast Michigan Surgical Hospital, LLC | 0405596998 | T.T. | 6/15/2018 | J1170 | $35.46 |
| Southeast Michigan Surgical Hospital, LLC | 0405596998 | T.T. | 6/15/2018 | J1200 | $15.90 |
| Southeast Michigan Surgical Hospital, LLC | 0405596998 | T.T. | 6/15/2018 | J3370 | $33.87 |
| Southeast Michigan Surgical Hospital, LLC | 0405596998 | T.T. | 6/15/2018 | J7030 | $191.40 |
| Southeast Michigan Surgical Hospital, LLC | 0405596998 | T.T. | 6/16/2018 | G0378 | $780.00 |
| Southeast Michigan Surgical Hospital, LLC | 0475095872 | K.V. | 1/17/2018 | 20930 | $6,125.41 |
| Southeast Michigan Surgical Hospital, LLC | 0475095872 | K.V. | 1/17/2018 | 20936 | $6,125.41 |
| Southeast Michigan Surgical Hospital, LLC | 0475095872 | K.V. | 1/17/2018 | 20939 | $6,125.41 |
| Southeast Michigan Surgical Hospital, LLC | 0475095872 | K.V. | 1/17/2018 | 22551 | $6,125.44 |
| Southeast Michigan Surgical Hospital, LLC | 0475095872 | K.V. | 1/17/2018 | 22552 | $6,125.41 |
| Southeast Michigan Surgical Hospital, LLC | 0475095872 | K.V. | 1/17/2018 | 22853 | $12,250.82 |
| Southeast Michigan Surgical Hospital, LLC | 0475095872 | K.V. | 1/17/2018 | 36415 | $66.00 |
| Southeast Michigan Surgical Hospital, LLC | 0475095872 | K.V. | 1/17/2018 | 80047 | $56.25 |
| Southeast Michigan Surgical Hospital, LLC | 0475095872 | K.V. | 1/17/2018 | 85027 | $48.00 |
| Southeast Michigan Surgical Hospital, LLC | 0475095872 | K.V. | 1/17/2018 | 86850 | $135.00 |
| Southeast Michigan Surgical Hospital, LLC | 0475095872 | K.V. | 1/17/2018 | 86900 | $40.00 |
| Southeast Michigan Surgical Hospital, LLC | 0475095872 | K.V. | 1/17/2018 | 86901 | $40.00 |
| Southeast Michigan Surgical Hospital, LLC | 0475095872 | K.V. | 1/17/2018 | 86920 | $100.00 |
| Southeast Michigan Surgical Hospital, LLC | 0475095872 | K.V. | 1/17/2018 | G0378 | $1,140.00 |
| Southeast Michigan Surgical Hospital, LLC | 0475095872 | K.V. | 1/17/2018 | J1100 | $24.00 |
| Southeast Michigan Surgical Hospital, LLC | 0475095872 | K.V. | 1/18/2018 | 36415 | $66.00 |
| Southeast Michigan Surgical Hospital, LLC | 0475095872 | K.V. | 1/18/2018 | 80047 | $56.25 |
| Southeast Michigan Surgical Hospital, LLC | 0475095872 | K.V. | 1/18/2018 | 85027 | $24.00 |
| Southeast Michigan Surgical Hospital, LLC | 0475095872 | K.V. | 1/18/2018 | G0378 | $600.00 |
| Southeast Michigan Surgical Hospital, LLC | 0475095872 | K.V. | 1/18/2018 | J1100 | $48.00 |
| Southeast Michigan Surgical Hospital, LLC | 0475095872 | K.V. | 3/23/2018 | 36415 | $66.00 |
| Southeast Michigan Surgical Hospital, LLC | 0475095872 | K.V. | 3/23/2018 | 80047 | $56.25 |
| Southeast Michigan Surgical Hospital, LLC | 0475095872 | K.V. | 3/23/2018 | 85027 | $24.00 |
| Southeast Michigan Surgical Hospital, LLC | 0475095872 | K.V. | 3/23/2018 | 86850 | $135.00 |
| Southeast Michigan Surgical Hospital, LLC | 0475095872 | K.V. | 3/23/2018 | 86900 | $40.00 |
| Southeast Michigan Surgical Hospital, LLC | 0475095872 | K.V. | 3/23/2018 | 86901 | $40.00 |
| Southeast Michigan Surgical Hospital, LLC | 0475095872 | K.V. | 3/23/2018 | 86920 | $100.00 |
| Southeast Michigan Surgical Hospital, LLC | 0475095872 | K.V. | 3/28/2018 | 63030 | $4,526.43 |
| Southeast Michigan Surgical Hospital, LLC | 0475095872 | K.V. | 3/28/2018 | 63035 | $9,052.74 |
| Southeast Michigan Surgical Hospital, LLC | 0475095872 | K.V. | 3/28/2018 | 64635 | $4,526.37 |
| Southeast Michigan Surgical Hospital, LLC | 0475095872 | K.V. | 3/28/2018 | 64636 | $13,579.11 |
| Southeast Michigan Surgical Hospital, LLC | 0475095872 | K.V. | 3/28/2018 | 72100 | $286.50 |
| Southeast Michigan Surgical Hospital, LLC | 0475095872 | K.V. | 3/28/2018 | G0378 | $720.00 |
| Southeast Michigan Surgical Hospital, LLC | 0475095872 | K.V. | 3/28/2018 | J1100 | $36.00 |
| Southeast Michigan Surgical Hospital, LLC | 0475095872 | K.V. | 3/28/2018 | J2060 | $18.24 |
| Southeast Michigan Surgical Hospital, LLC | 0475095872 | K.V. | 3/28/2018 | J3370 | $33.87 |
| Southeast Michigan Surgical Hospital, LLC | 0475095872 | K.V. | 3/28/2018 | J7030 | $47.85 |
| Southeast Michigan Surgical Hospital, LLC | 0475095872 | K.V. | 3/29/2018 | 36415 | $66.00 |
| Southeast Michigan Surgical Hospital, LLC | 0475095872 | K.V. | 3/29/2018 | 80047 | $56.25 |

Allstate Insurance Company, et al. v. Southeast Michigan Surgical Hospital, LLC, et al.
Exhibit 1 - Southeast Michigan Hospital, LLC Chart of Patients and Treatment at Issue

| | | | | | |
|---|---|---|---|---|---|
| Southeast Michigan Surgical Hospital, LLC | 0475095872 | K.V. | 3/29/2018 | 85027 | $24.00 |
| Southeast Michigan Surgical Hospital, LLC | 0475095872 | K.V. | 3/29/2018 | G0378 | $660.00 |
| Southeast Michigan Surgical Hospital, LLC | 0475095872 | K.V. | 3/29/2018 | J1100 | $24.00 |
| Southeast Michigan Surgical Hospital, LLC | 0475095872 | K.V. | 3/29/2018 | J2060 | $18.24 |
| Southeast Michigan Surgical Hospital, LLC | 0475095872 | K.V. | 11/14/2018 | 64483 | $7,784.90 |
| Southeast Michigan Surgical Hospital, LLC | 0475095872 | K.V. | 11/14/2018 | 64484 | $7,784.90 |
| Southeast Michigan Surgical Hospital, LLC | 0475095872 | K.V. | 11/14/2018 | 72220 | $200.00 |
| Southeast Michigan Surgical Hospital, LLC | 0475095872 | K.V. | 11/14/2018 | J1170 | $11.82 |
| Southeast Michigan Surgical Hospital, LLC | 0475095872 | K.V. | 11/14/2018 | J3010 | $36.00 |
| Southeast Michigan Surgical Hospital, LLC | 0475095872 | K.V. | 11/14/2018 | J3370 | $33.87 |
| Southeast Michigan Surgical Hospital, LLC | 0475095872 | K.V. | 11/14/2018 | J7030 | $47.85 |
| Southeast Michigan Surgical Hospital, LLC | 0475095872 | K.V. | 11/14/2018 | Q9967 | $40.17 |
| Southeast Michigan Surgical Hospital, LLC | 0475095872 | K.V. | 12/6/2018 | 64483 | $421.50 |
| Southeast Michigan Surgical Hospital, LLC | 0475095872 | K.V. | 12/6/2018 | 72220 | $200.00 |
| Southeast Michigan Surgical Hospital, LLC | 0475095872 | K.V. | 12/6/2018 | J7040 | $21.00 |
| Southeast Michigan Surgical Hospital, LLC | 0475095872 | K.V. | 12/11/2018 | 11044 | $12,195.75 |
| Southeast Michigan Surgical Hospital, LLC | 0475095872 | K.V. | 12/11/2018 | 11047 | $12,195.75 |
| Southeast Michigan Surgical Hospital, LLC | 0475095872 | K.V. | 12/11/2018 | 36415 | $66.00 |
| Southeast Michigan Surgical Hospital, LLC | 0475095872 | K.V. | 12/11/2018 | 85027 | $24.00 |
| Southeast Michigan Surgical Hospital, LLC | 0475095872 | K.V. | 12/11/2018 | J0131 | $104.77 |
| Southeast Michigan Surgical Hospital, LLC | 0475095872 | K.V. | 12/11/2018 | J1170 | $11.82 |
| Southeast Michigan Surgical Hospital, LLC | 0475095872 | K.V. | 12/11/2018 | J1580 | $18.60 |
| Southeast Michigan Surgical Hospital, LLC | 0475095872 | K.V. | 12/11/2018 | J3010 | $12.00 |
| Southeast Michigan Surgical Hospital, LLC | 0475095872 | K.V. | 12/11/2018 | J7030 | $47.85 |
| Southeast Michigan Surgical Hospital, LLC | 0475095872 | K.V. | 12/13/2018 | 22015 | $22,080.70 |
| Southeast Michigan Surgical Hospital, LLC | 0475095872 | K.V. | 12/13/2018 | J1580 | $18.60 |
| Southeast Michigan Surgical Hospital, LLC | 0475095872 | K.V. | 12/13/2018 | J3010 | $48.00 |
| Southeast Michigan Surgical Hospital, LLC | 0475095872 | K.V. | 12/13/2018 | J3370 | $67.74 |
| Southeast Michigan Surgical Hospital, LLC | 0475095872 | K.V. | 12/13/2018 | J7030 | $47.85 |
| Southeast Michigan Surgical Hospital, LLC | 0475095872 | K.V. | 12/13/2018 | J7040 | $21.00 |
| Southeast Michigan Surgical Hospital, LLC | 0475095872 | K.V. | 12/19/2018 | 10180 | $9,884.95 |
| Southeast Michigan Surgical Hospital, LLC | 0475095872 | K.V. | 12/19/2018 | 20680 | $9,884.95 |
| Southeast Michigan Surgical Hospital, LLC | 0475095872 | K.V. | 12/19/2018 | J1580 | $18.60 |
| Southeast Michigan Surgical Hospital, LLC | 0475095872 | K.V. | 12/19/2018 | J3010 | $24.00 |
| Southeast Michigan Surgical Hospital, LLC | 0475095872 | K.V. | 12/19/2018 | J3370 | $67.74 |
| Southeast Michigan Surgical Hospital, LLC | 0475095872 | K.V. | 12/19/2018 | J7030 | $47.85 |
| Southeast Michigan Surgical Hospital, LLC | 0475095872 | K.V. | 12/27/2018 | 20680 | $6,589.96 |
| Southeast Michigan Surgical Hospital, LLC | 0475095872 | K.V. | 12/27/2018 | 63042 | $6,589.98 |
| Southeast Michigan Surgical Hospital, LLC | 0475095872 | K.V. | 12/27/2018 | 63044 | $6,589.96 |
| Southeast Michigan Surgical Hospital, LLC | 0475095872 | K.V. | 12/27/2018 | J1100 | $36.00 |
| Southeast Michigan Surgical Hospital, LLC | 0475095872 | K.V. | 12/27/2018 | J1170 | $11.82 |
| Southeast Michigan Surgical Hospital, LLC | 0475095872 | K.V. | 12/27/2018 | J1580 | $18.60 |
| Southeast Michigan Surgical Hospital, LLC | 0475095872 | K.V. | 12/27/2018 | J3010 | $36.00 |
| Southeast Michigan Surgical Hospital, LLC | 0475095872 | K.V. | 12/27/2018 | J3370 | $101.61 |
| Southeast Michigan Surgical Hospital, LLC | 0475095872 | K.V. | 12/27/2018 | J7030 | $47.85 |
| Southeast Michigan Surgical Hospital, LLC | 0475095872 | K.V. | 1/2/2019 | 10180 | $11,040.35 |
| Southeast Michigan Surgical Hospital, LLC | 0475095872 | K.V. | 1/2/2019 | 20680 | $11,040.35 |
| Southeast Michigan Surgical Hospital, LLC | 0475095872 | K.V. | 1/2/2019 | 36415 | $66.00 |
| Southeast Michigan Surgical Hospital, LLC | 0475095872 | K.V. | 1/2/2019 | 85027 | $24.00 |
| Southeast Michigan Surgical Hospital, LLC | 0475095872 | K.V. | 1/2/2019 | J1580 | $37.20 |
| Southeast Michigan Surgical Hospital, LLC | 0475095872 | K.V. | 1/2/2019 | J3010 | $12.00 |
| Southeast Michigan Surgical Hospital, LLC | 0475095872 | K.V. | 1/2/2019 | J3370 | $33.87 |
| Southeast Michigan Surgical Hospital, LLC | 0475095872 | K.V. | 1/2/2019 | J7030 | $47.85 |
| Southeast Michigan Surgical Hospital, LLC | 0475095872 | K.V. | 9/25/2019 | 36415 | $66.00 |
| Southeast Michigan Surgical Hospital, LLC | 0475095872 | K.V. | 9/25/2019 | 72052 | $382.00 |
| Southeast Michigan Surgical Hospital, LLC | 0475095872 | K.V. | 9/25/2019 | 72120 | $730.00 |
| Southeast Michigan Surgical Hospital, LLC | 0475095872 | K.V. | 9/25/2019 | 85025 | $145.00 |
| Southeast Michigan Surgical Hospital, LLC | 0475095872 | K.V. | 11/15/2019 | 62290 | $22,722.50 |
| Southeast Michigan Surgical Hospital, LLC | 0475095872 | K.V. | 11/15/2019 | 64483 | $11,361.25 |

Allstate Insurance Company, et al. v. Southeast Michigan Surgical Hospital, LLC, et al.
Exhibit 1 - Southeast Michigan Hospital, LLC Chart of Patients and Treatment at Issue

| | | | | | |
|---|---|---|---|---|---|
| Southeast Michigan Surgical Hospital, LLC | 0475095872 | K.V. | 11/15/2019 | 64484 | $11,361.25 |
| Southeast Michigan Surgical Hospital, LLC | 0475095872 | K.V. | 11/15/2019 | 72100 | $785.00 |
| Southeast Michigan Surgical Hospital, LLC | 0475095872 | K.V. | 11/15/2019 | J1100 | $36.00 |
| Southeast Michigan Surgical Hospital, LLC | 0475095872 | K.V. | 11/15/2019 | J3010 | $24.00 |
| Southeast Michigan Surgical Hospital, LLC | 0475095872 | K.V. | 11/15/2019 | J7030 | $95.70 |
| Southeast Michigan Surgical Hospital, LLC | 0475095872 | K.V. | 12/13/2019 | 62323 | $2,940.00 |
| Southeast Michigan Surgical Hospital, LLC | 0475095872 | K.V. | 12/13/2019 | 64483 | $2,940.00 |
| Southeast Michigan Surgical Hospital, LLC | 0475095872 | K.V. | 12/13/2019 | 64484 | $2,940.00 |
| Southeast Michigan Surgical Hospital, LLC | 0475095872 | K.V. | 12/13/2019 | 64493 | $2,940.00 |
| Southeast Michigan Surgical Hospital, LLC | 0475095872 | K.V. | 12/13/2019 | 64494 | $2,940.00 |
| Southeast Michigan Surgical Hospital, LLC | 0475095872 | K.V. | 12/13/2019 | J3010 | $24.00 |
| Southeast Michigan Surgical Hospital, LLC | 0475095872 | K.V. | 12/13/2019 | J7040 | $21.00 |
| Southeast Michigan Surgical Hospital, LLC | 0508748498 | D.W. | 11/20/2018 | 22505 | $6,418.75 |
| Southeast Michigan Surgical Hospital, LLC | 0508748498 | D.W. | 11/20/2018 | 27198 | $6,418.75 |
| Southeast Michigan Surgical Hospital, LLC | 0508748498 | D.W. | 11/20/2018 | J7040 | $21.00 |
| Southeast Michigan Surgical Hospital, LLC | 0508748498 | D.W. | 5/14/2019 | 22505 | $4,450.00 |
| Southeast Michigan Surgical Hospital, LLC | 0508748498 | D.W. | 5/14/2019 | 27198 | $4,450.00 |
| Southeast Michigan Surgical Hospital, LLC | 0508748498 | D.W. | 5/14/2019 | J7030 | $47.85 |
| Southeast Michigan Surgical Hospital, LLC | 0508748498 | D.W. | 5/14/2019 | J7040 | $21.00 |
| Southeast Michigan Surgical Hospital, LLC | 0508748498 | D.W. | 2/7/2020 | 63030 | $62,322.50 |
| Southeast Michigan Surgical Hospital, LLC | 0508748498 | D.W. | 2/7/2020 | 63035 | $62,322.50 |
| Southeast Michigan Surgical Hospital, LLC | 0508748498 | D.W. | 2/7/2020 | 72100 | $785.00 |
| Southeast Michigan Surgical Hospital, LLC | 0508748498 | D.W. | 2/7/2020 | 80047 | $575.00 |
| Southeast Michigan Surgical Hospital, LLC | 0508748498 | D.W. | 2/7/2020 | 85027 | $120.00 |
| Southeast Michigan Surgical Hospital, LLC | 0508748498 | D.W. | 2/7/2020 | G0378 | $1,080.00 |
| Southeast Michigan Surgical Hospital, LLC | 0508748498 | D.W. | 2/7/2020 | J1100 | $24.00 |
| Southeast Michigan Surgical Hospital, LLC | 0508748498 | D.W. | 2/7/2020 | J3010 | $12.00 |
| Southeast Michigan Surgical Hospital, LLC | 0508748498 | D.W. | 2/7/2020 | J7030 | $47.85 |
| Southeast Michigan Surgical Hospital, LLC | 0508748498 | D.W. | 2/8/2020 | 36415 | $66.00 |
| Southeast Michigan Surgical Hospital, LLC | 0508748498 | D.W. | 2/8/2020 | 80047 | $575.00 |
| Southeast Michigan Surgical Hospital, LLC | 0508748498 | D.W. | 2/8/2020 | 85027 | $120.00 |
| Southeast Michigan Surgical Hospital, LLC | 0508748498 | D.W. | 2/8/2020 | G0378 | $960.00 |
| Southeast Michigan Surgical Hospital, LLC | 0458297305 | M.W. | 1/29/2018 | 0360 | $29,013.10 |
| Southeast Michigan Surgical Hospital, LLC | 0590943932 | L.W. | 9/4/2020 | 80307 | $650.00 |
| Southeast Michigan Surgical Hospital, LLC | 0590943932 | L.W. | 9/4/2020 | 96127 | $45.00 |
| Southeast Michigan Surgical Hospital, LLC | 0590943932 | L.W. | 9/4/2020 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0590943932 | L.W. | 9/29/2020 | 62321 | $10,150.00 |
| Southeast Michigan Surgical Hospital, LLC | 0590943932 | L.W. | 9/29/2020 | 72040 | $550.00 |
| Southeast Michigan Surgical Hospital, LLC | 0590943932 | L.W. | 9/29/2020 | J1040 | $66.03 |
| Southeast Michigan Surgical Hospital, LLC | 0485109516 | S.W. | 7/18/2018 | 20930 | $14,412.88 |
| Southeast Michigan Surgical Hospital, LLC | 0485109516 | S.W. | 7/18/2018 | 22551 | $14,412.89 |
| Southeast Michigan Surgical Hospital, LLC | 0485109516 | S.W. | 7/18/2018 | 22853 | $14,412.88 |
| Southeast Michigan Surgical Hospital, LLC | 0485109516 | S.W. | 7/18/2018 | 36415 | $66.00 |
| Southeast Michigan Surgical Hospital, LLC | 0485109516 | S.W. | 7/18/2018 | 72040 | $231.25 |
| Southeast Michigan Surgical Hospital, LLC | 0485109516 | S.W. | 7/18/2018 | 80047 | $56.25 |
| Southeast Michigan Surgical Hospital, LLC | 0485109516 | S.W. | 7/18/2018 | 81025 | $31.75 |
| Southeast Michigan Surgical Hospital, LLC | 0485109516 | S.W. | 7/18/2018 | 85027 | $24.00 |
| Southeast Michigan Surgical Hospital, LLC | 0485109516 | S.W. | 7/18/2018 | J1580 | $18.60 |
| Southeast Michigan Surgical Hospital, LLC | 0485109516 | S.W. | 7/18/2018 | J3370 | $67.74 |
| Southeast Michigan Surgical Hospital, LLC | 0485109516 | S.W. | 7/18/2018 | J7030 | $95.70 |
| Southeast Michigan Surgical Hospital, LLC | 0485109516 | S.W. | 7/18/2018 | J7040 | $21.00 |
| Southeast Michigan Surgical Hospital, LLC | 0614451417 | L.W. | 9/9/2021 | J7050 | $3.05 |
| Southeast Michigan Surgical Hospital, LLC | 0614451417 | L.W. | 9/10/2021 | 72100 | $785.00 |
| Southeast Michigan Surgical Hospital, LLC | 0614451417 | L.W. | 9/10/2021 | 81025 | $125.00 |
| Southeast Michigan Surgical Hospital, LLC | 0614451417 | L.W. | 9/10/2021 | J1100 | $12.00 |
| Southeast Michigan Surgical Hospital, LLC | 0614451417 | L.W. | 9/10/2021 | J1885 | $13.80 |
| Southeast Michigan Surgical Hospital, LLC | 0614451417 | L.W. | 9/10/2021 | J3010 | $24.00 |
| Southeast Michigan Surgical Hospital, LLC | 0614451417 | L.W. | 9/10/2021 | J7030 | $47.85 |
| Southeast Michigan Surgical Hospital, LLC | 0474540028 | E.W. | 4/3/2018 | 27198 | $12,837.50 |

Allstate Insurance Company, et al. v. Southeast Michigan Surgical Hospital, LLC, et al.
Exhibit 1 - Southeast Michigan Hospital, LLC Chart of Patients and Treatment at Issue

| | | | | | |
|---|---|---|---|---|---|
| Southeast Michigan Surgical Hospital, LLC | 0474540028 | E.W. | 4/3/2018 | J7030 | $47.85 |
| Southeast Michigan Surgical Hospital, LLC | 0633228507 | G.W. | 8/6/2021 | 73130 | $265.75 |
| Southeast Michigan Surgical Hospital, LLC | 0633228507 | G.W. | 8/6/2021 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0633228507 | G.W. | 8/9/2021 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0633228507 | G.W. | 8/18/2021 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0633228507 | G.W. | 8/30/2021 | 80307 | $650.00 |
| Southeast Michigan Surgical Hospital, LLC | 0633228507 | G.W. | 8/30/2021 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0633228507 | G.W. | 10/15/2021 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0633228507 | G.W. | 11/2/2021 | 64493 | $3,383.34 |
| Southeast Michigan Surgical Hospital, LLC | 0633228507 | G.W. | 11/2/2021 | 64494 | $3,383.33 |
| Southeast Michigan Surgical Hospital, LLC | 0633228507 | G.W. | 11/2/2021 | 64495 | $3,383.33 |
| Southeast Michigan Surgical Hospital, LLC | 0633228507 | G.W. | 11/2/2021 | 72100 | $785.00 |
| Southeast Michigan Surgical Hospital, LLC | 0633228507 | G.W. | 11/2/2021 | 81025 | $125.00 |
| Southeast Michigan Surgical Hospital, LLC | 0633228507 | G.W. | 11/16/2021 | 64493 | $3,383.34 |
| Southeast Michigan Surgical Hospital, LLC | 0633228507 | G.W. | 11/16/2021 | 64494 | $3,383.33 |
| Southeast Michigan Surgical Hospital, LLC | 0633228507 | G.W. | 11/16/2021 | 64495 | $3,383.33 |
| Southeast Michigan Surgical Hospital, LLC | 0633228507 | G.W. | 11/16/2021 | 72100 | $785.00 |
| Southeast Michigan Surgical Hospital, LLC | 0633228507 | G.W. | 11/16/2021 | 81025 | $125.00 |
| Southeast Michigan Surgical Hospital, LLC | 0633228507 | G.W. | 12/10/2021 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0633228507 | G.W. | 12/13/2021 | 80307 | $650.00 |
| Southeast Michigan Surgical Hospital, LLC | 0633228507 | G.W. | 12/13/2021 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0633228507 | G.W. | 1/6/2022 | 64721 | $34,450.00 |
| Southeast Michigan Surgical Hospital, LLC | 0633228507 | G.W. | 1/6/2022 | 81025 | $125.00 |
| Southeast Michigan Surgical Hospital, LLC | 0633228507 | G.W. | 1/6/2022 | J7030 | $47.85 |
| Southeast Michigan Surgical Hospital, LLC | 0633228507 | G.W. | 3/18/2022 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0597185131 | M.W. | 9/25/2020 | 80307 | $650.00 |
| Southeast Michigan Surgical Hospital, LLC | 0597185131 | M.W. | 9/25/2020 | G0463 | $425.00 |
| Southeast Michigan Surgical Hospital, LLC | 0313918708 | C.W. | 1/28/2015 | 64483 | $15,275.00 |
| Southeast Michigan Surgical Hospital, LLC | 0313918708 | C.W. | 1/28/2015 | 72110 | $160.00 |
| Southeast Michigan Surgical Hospital, LLC | 0313918708 | C.W. | 1/28/2015 | 81025 | $30.00 |
| Southeast Michigan Surgical Hospital, LLC | 0576662043 | S.W. | 11/6/2020 | C1820 | $56,100.00 |
| Southeast Michigan Surgical Hospital, LLC | 0576662043 | S.W. | 11/6/2020 | C1788 | $24,480.00 |
| Southeast Michigan Surgical Hospital, LLC | 0576662043 | S.W. | 11/6/2020 | 63663 | $9,562.08 |
| Southeast Michigan Surgical Hospital, LLC | 0576662043 | S.W. | 11/6/2020 | 64595 | $9,562.08 |
| Southeast Michigan Surgical Hospital, LLC | 0431010446 | M.Z. | 6/1/2017 | 23130 | $19,769.90 |