# EXHIBIT 3

Allstate Insurance Company, et al. v. Southeast Michigan Surgical Hospital, LLC, et al.
Exhibit 3 - Martin Quiroga, P.C. Chart of Patients and Treatment at Issue

| Provider | Claim Number | Patient Initials | Date of Service | CPT/NDC Code Billed | Total Billed |
|---|---|---|---|---|---|
| Martin Quiroga, P.C. | 0511570665 | T.A. | 8/1/2019 | 23350 | $450.00 |
| Martin Quiroga, P.C. | 0511570665 | T.A. | 8/1/2019 | 73040 | $500.00 |
| Martin Quiroga, P.C. | 0511570665 | T.A. | 8/1/2019 | 96372 | $100.00 |
| Martin Quiroga, P.C. | 0511570665 | T.A. | 8/1/2019 | Q9966 | $50.00 |
| Martin Quiroga, P.C. | 0507789220 | G.B. | 7/17/2018 | 80307 | $200.00 |
| Martin Quiroga, P.C. | 0507789220 | G.B. | 7/17/2018 | 81003 | $10.00 |
| Martin Quiroga, P.C. | 0507789220 | G.B. | 7/17/2018 | 82570 | $20.00 |
| Martin Quiroga, P.C. | 0507789220 | G.B. | 7/17/2018 | 83986 | $10.00 |
| Martin Quiroga, P.C. | 0507789220 | G.B. | 7/17/2018 | 84311 | $25.00 |
| Martin Quiroga, P.C. | 0507789220 | G.B. | 7/17/2018 | 99205 | $375.00 |
| Martin Quiroga, P.C. | 0507789220 | G.B. | 7/17/2018 | 29300-0124-10 | $233.14 |
| Martin Quiroga, P.C. | 0507789220 | G.B. | 7/17/2018 | 29300-0168-10 | $136.95 |
| Martin Quiroga, P.C. | 0507789220 | G.B. | 7/17/2018 | 65162-0102-50 | $149.91 |
| Martin Quiroga, P.C. | 0507789220 | G.B. | 7/17/2018 | 68462-0397-10 | $271.22 |
| Martin Quiroga, P.C. | 0507789220 | G.B. | 7/24/2018 | 99214 | $200.00 |
| Martin Quiroga, P.C. | 0507789220 | G.B. | 8/14/2018 | 96372 | $100.00 |
| Martin Quiroga, P.C. | 0507789220 | G.B. | 8/14/2018 | 99215 | $260.00 |
| Martin Quiroga, P.C. | 0507789220 | G.B. | 8/14/2018 | J1885 | $60.00 |
| Martin Quiroga, P.C. | 0507789220 | G.B. | 8/28/2018 | 99215 | $260.00 |
| Martin Quiroga, P.C. | 0470158080 | L.B. | 9/6/2018 | 99205 | $375.00 |
| Martin Quiroga, P.C. | 0536798704 | M.C. | 1/31/2020 | 23350 | $450.00 |
| Martin Quiroga, P.C. | 0536798704 | M.C. | 1/31/2020 | 73040 | $500.00 |
| Martin Quiroga, P.C. | 0536798704 | M.C. | 1/31/2020 | 76942 | $700.00 |
| Martin Quiroga, P.C. | 0536798704 | M.C. | 1/31/2020 | 84703 | $50.00 |
| Martin Quiroga, P.C. | 0536798704 | M.C. | 1/31/2020 | 96372 | $100.00 |
| Martin Quiroga, P.C. | 0536798704 | M.C. | 1/31/2020 | 99203 | $250.00 |
| Martin Quiroga, P.C. | 0433111176 | D.C. | 11/15/2016 | 64490 | $800.00 |
| Martin Quiroga, P.C. | 0433111176 | D.C. | 11/15/2016 | 64491 | $450.00 |
| Martin Quiroga, P.C. | 0433111176 | D.C. | 11/15/2016 | 64492 | $450.00 |
| Martin Quiroga, P.C. | 0433111176 | D.C. | 11/15/2016 | 80301 | $1,000.00 |
| Martin Quiroga, P.C. | 0433111176 | D.C. | 11/15/2016 | 81003 | $10.00 |
| Martin Quiroga, P.C. | 0433111176 | D.C. | 11/15/2016 | 82570 | $20.00 |
| Martin Quiroga, P.C. | 0433111176 | D.C. | 11/15/2016 | 83986 | $10.00 |
| Martin Quiroga, P.C. | 0433111176 | D.C. | 11/15/2016 | 84311 | $25.00 |
| Martin Quiroga, P.C. | 0433111176 | D.C. | 11/15/2016 | 84703 | $50.00 |
| Martin Quiroga, P.C. | 0433111176 | D.C. | 11/15/2016 | 96372 | $200.00 |
| Martin Quiroga, P.C. | 0433111176 | D.C. | 11/15/2016 | 99205 | $375.00 |
| Martin Quiroga, P.C. | 0433111176 | D.C. | 11/15/2016 | J1885 | $60.00 |
| Martin Quiroga, P.C. | 0433111176 | D.C. | 12/1/2016 | 36410 | $50.00 |
| Martin Quiroga, P.C. | 0433111176 | D.C. | 12/1/2016 | 62310 | $875.00 |
| Martin Quiroga, P.C. | 0433111176 | D.C. | 12/1/2016 | 72275 | $600.00 |
| Martin Quiroga, P.C. | 0433111176 | D.C. | 12/1/2016 | 96365 | $200.00 |
| Martin Quiroga, P.C. | 0433111176 | D.C. | 12/1/2016 | 96372 | $100.00 |
| Martin Quiroga, P.C. | 0433111176 | D.C. | 12/1/2016 | 96374 | $140.00 |
| Martin Quiroga, P.C. | 0433111176 | D.C. | 12/1/2016 | 99213 | $130.00 |
| Martin Quiroga, P.C. | 0433111176 | D.C. | 12/1/2016 | J1100 | $50.00 |
| Martin Quiroga, P.C. | 0433111176 | D.C. | 12/1/2016 | J1885 | $30.00 |
| Martin Quiroga, P.C. | 0433111176 | D.C. | 12/1/2016 | J7050 | $10.00 |

Allstate Insurance Company, et al. v. Southeast Michigan Surgical Hospital, LLC, et al.
Exhibit 3 - Martin Quiroga, P.C. Chart of Patients and Treatment at Issue

| | | | | | |
|---|---|---|---|---|---|
| Martin Quiroga, P.C. | 0433111176 | D.C. | 12/1/2016 | Q9966 | $50.00 |
| Martin Quiroga, P.C. | 0433111176 | D.C. | 12/14/2016 | 36410 | $50.00 |
| Martin Quiroga, P.C. | 0433111176 | D.C. | 12/14/2016 | 62310 | $875.00 |
| Martin Quiroga, P.C. | 0433111176 | D.C. | 12/14/2016 | 72275 | $600.00 |
| Martin Quiroga, P.C. | 0433111176 | D.C. | 12/14/2016 | 84703 | $50.00 |
| Martin Quiroga, P.C. | 0433111176 | D.C. | 12/14/2016 | 96365 | $200.00 |
| Martin Quiroga, P.C. | 0433111176 | D.C. | 12/14/2016 | 96372 | $100.00 |
| Martin Quiroga, P.C. | 0433111176 | D.C. | 12/14/2016 | 96374 | $140.00 |
| Martin Quiroga, P.C. | 0433111176 | D.C. | 12/14/2016 | J1100 | $50.00 |
| Martin Quiroga, P.C. | 0433111176 | D.C. | 12/14/2016 | J1885 | $30.00 |
| Martin Quiroga, P.C. | 0433111176 | D.C. | 12/14/2016 | J2704 | $400.00 |
| Martin Quiroga, P.C. | 0433111176 | D.C. | 12/14/2016 | J7050 | $10.00 |
| Martin Quiroga, P.C. | 0433111176 | D.C. | 12/14/2016 | Q9966 | $50.00 |
| Martin Quiroga, P.C. | 0433111176 | D.C. | 1/4/2017 | 36410 | $50.00 |
| Martin Quiroga, P.C. | 0433111176 | D.C. | 1/4/2017 | 62321 | $900.00 |
| Martin Quiroga, P.C. | 0433111176 | D.C. | 1/4/2017 | 72275 | $600.00 |
| Martin Quiroga, P.C. | 0433111176 | D.C. | 1/4/2017 | 84703 | $50.00 |
| Martin Quiroga, P.C. | 0433111176 | D.C. | 1/4/2017 | 96365 | $200.00 |
| Martin Quiroga, P.C. | 0433111176 | D.C. | 1/4/2017 | 96372 | $100.00 |
| Martin Quiroga, P.C. | 0433111176 | D.C. | 1/4/2017 | 96374 | $140.00 |
| Martin Quiroga, P.C. | 0433111176 | D.C. | 1/4/2017 | J1100 | $50.00 |
| Martin Quiroga, P.C. | 0433111176 | D.C. | 1/4/2017 | J1885 | $30.00 |
| Martin Quiroga, P.C. | 0433111176 | D.C. | 1/4/2017 | J2704 | $250.00 |
| Martin Quiroga, P.C. | 0433111176 | D.C. | 1/4/2017 | J7050 | $10.00 |
| Martin Quiroga, P.C. | 0433111176 | D.C. | 1/4/2017 | Q9966 | $50.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 11/18/2016 | 62310 | $875.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 11/18/2016 | 72275 | $600.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 11/18/2016 | 80301 | $1,000.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 11/18/2016 | 81003 | $10.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 11/18/2016 | 82570 | $20.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 11/18/2016 | 83986 | $10.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 11/18/2016 | 84311 | $25.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 11/18/2016 | 96103 | $300.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 11/18/2016 | 96372 | $100.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 11/18/2016 | 99204 | $350.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 11/18/2016 | J1100 | $50.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 11/18/2016 | Q9956 | $50.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 11/18/2016 | Q9966 | $50.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 12/7/2016 | 36410 | $50.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 12/7/2016 | 63650 | $7,400.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 12/7/2016 | 77003 | $400.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 12/7/2016 | 95972 | $350.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 12/7/2016 | 96365 | $200.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 12/7/2016 | 96372 | $100.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 12/7/2016 | 96374 | $140.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 12/7/2016 | 96375 | $70.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 12/7/2016 | J0690 | $40.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 12/7/2016 | J1885 | $60.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 12/7/2016 | J2704 | $450.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 12/7/2016 | J7050 | $10.00 |

Allstate Insurance Company, et al. v. Southeast Michigan Surgical Hospital, LLC, et al.
Exhibit 3 - Martin Quiroga, P.C. Chart of Patients and Treatment at Issue

| | | | | | |
|---|---|---|---|---|---|
| Martin Quiroga, P.C. | 0422589663 | D.D. | 12/9/2016 | 76000 | $325.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 12/12/2016 | 63650 | $7,400.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 12/12/2016 | 63685 | $3,200.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 12/12/2016 | 77003 | $400.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 12/12/2016 | 95972 | $350.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 12/21/2016 | 80301 | $1,000.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 12/21/2016 | 81003 | $10.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 12/21/2016 | 82570 | $20.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 12/21/2016 | 83986 | $10.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 12/21/2016 | 84311 | $25.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 1/5/2017 | 96372 | $100.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 1/5/2017 | 99214 | $200.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 1/5/2017 | J1885 | $60.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 2/2/2017 | 36415 | $40.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 2/2/2017 | 80307 | $200.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 2/2/2017 | 81003 | $10.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 2/2/2017 | 82570 | $20.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 2/2/2017 | 83986 | $10.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 2/2/2017 | 84311 | $25.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 2/2/2017 | 95972 | $350.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 2/2/2017 | 99000 | $20.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 2/2/2017 | 99214 | $200.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 3/2/2017 | 80307 | $200.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 3/2/2017 | 84311 | $25.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 3/2/2017 | 99214 | $200.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 3/8/2017 | 36410 | $50.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 3/8/2017 | 96372 | $100.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 3/8/2017 | 96375 | $70.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 3/8/2017 | J0690 | $40.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 3/8/2017 | J2704 | $600.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 3/8/2017 | Q9966 | $120.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 3/22/2017 | 83986 | $25.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 3/30/2017 | 83986 | $10.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 3/30/2017 | 84311 | $25.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 3/30/2017 | 99214 | $200.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 4/17/2017 | 27370 | $700.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 4/17/2017 | 73580 | $450.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 4/17/2017 | 80307 | $200.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 4/17/2017 | 81003 | $10.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 4/17/2017 | 82570 | $20.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 4/17/2017 | 83986 | $10.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 4/17/2017 | 84311 | $25.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 4/17/2017 | 96372 | $800.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 4/17/2017 | 99213 | $130.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 4/17/2017 | J3301 | $40.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 4/17/2017 | Q9966 | $50.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 5/9/2017 | 27370 | $700.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 5/9/2017 | 73580 | $450.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 5/9/2017 | 76942 | $700.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 5/9/2017 | 96372 | $100.00 |

Allstate Insurance Company, et al. v. Southeast Michigan Surgical Hospital, LLC, et al.
Exhibit 3 - Martin Quiroga, P.C. Chart of Patients and Treatment at Issue

| | | | | | |
|---|---|---|---|---|---|
| Martin Quiroga, P.C. | 0422589663 | D.D. | 5/9/2017 | 99214 | $200.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 5/9/2017 | J3301 | $40.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 5/9/2017 | Q9966 | $50.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 5/12/2017 | 64450 | $340.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 5/12/2017 | 77002 | $350.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 6/6/2017 | 76942 | $700.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 6/6/2017 | 80307 | $200.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 6/6/2017 | 81003 | $10.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 6/6/2017 | 82570 | $20.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 6/6/2017 | 83986 | $10.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 6/6/2017 | 84311 | $25.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 6/6/2017 | 96372 | $100.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 6/6/2017 | 99214 | $200.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 6/28/2017 | 36410 | $50.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 6/28/2017 | 64640 | $1,200.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 6/28/2017 | 77002 | $350.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 6/28/2017 | 80307 | $200.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 6/28/2017 | 81003 | $10.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 6/28/2017 | 82570 | $20.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 6/28/2017 | 83986 | $10.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 6/28/2017 | 84311 | $25.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 6/28/2017 | 96365 | $200.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 6/28/2017 | 96372 | $100.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 6/28/2017 | 96374 | $140.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 6/28/2017 | J1885 | $30.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 6/28/2017 | J2704 | $220.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 6/28/2017 | J7050 | $10.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 7/6/2017 | 80307 | $200.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 7/6/2017 | 81003 | $10.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 7/6/2017 | 82570 | $20.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 7/6/2017 | 83986 | $10.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 7/6/2017 | 84311 | $25.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 7/6/2017 | 96372 | $100.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 7/6/2017 | 99215 | $260.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 7/6/2017 | J1885 | $60.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 7/26/2017 | 36410 | $100.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 7/26/2017 | 62323 | $887.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 7/26/2017 | 72275 | $600.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 7/26/2017 | 96365 | $200.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 7/26/2017 | 96372 | $100.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 7/26/2017 | 96374 | $140.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 7/26/2017 | 99213 | $130.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 7/26/2017 | J1040 | $60.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 7/26/2017 | J1885 | $30.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 7/26/2017 | J2704 | $100.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 7/26/2017 | J7050 | $10.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 7/26/2017 | Q9966 | $50.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 8/9/2017 | 36410 | $50.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 8/9/2017 | 62323 | $887.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 8/9/2017 | 72275 | $600.00 |

Allstate Insurance Company, et al. v. Southeast Michigan Surgical Hospital, LLC, et al.
Exhibit 3 - Martin Quiroga, P.C. Chart of Patients and Treatment at Issue

| | | | | | |
|---|---|---|---|---|---|
| Martin Quiroga, P.C. | 0422589663 | D.D. | 8/9/2017 | 96365 | $200.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 8/9/2017 | 96372 | $100.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 8/9/2017 | J1040 | $60.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 8/9/2017 | J2704 | $150.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 8/9/2017 | J7050 | $10.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 8/9/2017 | Q9966 | $50.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 8/23/2017 | 36410 | $50.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 8/23/2017 | 62323 | $887.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 8/23/2017 | 72275 | $600.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 8/23/2017 | 96365 | $200.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 8/23/2017 | 96372 | $100.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 8/23/2017 | J1040 | $60.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 8/23/2017 | J2704 | $100.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 8/23/2017 | J7050 | $10.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 8/23/2017 | Q9966 | $10.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 8/29/2017 | 80307 | $200.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 8/29/2017 | 81003 | $10.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 8/29/2017 | 82570 | $20.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 8/29/2017 | 83986 | $10.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 8/29/2017 | 84311 | $25.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 8/29/2017 | 96372 | $100.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 8/29/2017 | 99215 | $260.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 8/29/2017 | J1885 | $60.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 9/12/2017 | 64490 | $400.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 9/12/2017 | 64490 | $800.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 9/12/2017 | 64491 | $225.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 9/12/2017 | 64491 | $450.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 9/12/2017 | 64492 | $225.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 9/12/2017 | 64492 | $450.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 9/12/2017 | 96372 | $100.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 9/12/2017 | Q9966 | $20.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 9/26/2017 | 64490 | $400.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 9/26/2017 | 64490 | $800.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 9/26/2017 | 64491 | $225.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 9/26/2017 | 64491 | $450.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 9/26/2017 | 64492 | $225.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 9/26/2017 | 64492 | $450.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 9/26/2017 | 80307 | $200.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 9/26/2017 | 81003 | $10.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 9/26/2017 | 82570 | $20.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 9/26/2017 | 83986 | $10.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 9/26/2017 | 84311 | $25.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 9/26/2017 | 96372 | $100.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 9/26/2017 | 99214 | $200.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 9/26/2017 | Q9966 | $20.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 10/1/2017 | 64490 | $1,600.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 10/11/2017 | 36410 | $50.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 10/11/2017 | 64490 | $800.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 10/11/2017 | 64490 | $1,600.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 10/11/2017 | 64491 | $450.00 |

Allstate Insurance Company, et al. v. Southeast Michigan Surgical Hospital, LLC, et al.
Exhibit 3 - Martin Quiroga, P.C. Chart of Patients and Treatment at Issue

| | | | | | |
|---|---|---|---|---|---|
| Martin Quiroga, P.C. | 0422589663 | D.D. | 10/11/2017 | 64491 | $900.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 10/11/2017 | 64492 | $450.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 10/11/2017 | 64492 | $900.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 10/11/2017 | 96365 | $200.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 10/11/2017 | 96372 | $100.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 10/11/2017 | 96374 | $140.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 10/11/2017 | J1885 | $30.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 10/11/2017 | J2704 | $200.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 10/11/2017 | J7050 | $10.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 10/11/2017 | Q9966 | $20.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 11/8/2017 | 36410 | $50.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 11/8/2017 | 64633 | $1,600.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 11/8/2017 | 64634 | $2,400.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 11/8/2017 | 96365 | $200.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 11/8/2017 | 96372 | $100.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 11/8/2017 | 96374 | $140.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 11/8/2017 | J1885 | $30.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 11/8/2017 | J2704 | $200.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 11/21/2017 | 80307 | $200.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 11/21/2017 | 81003 | $10.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 11/21/2017 | 82570 | $20.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 11/21/2017 | 83986 | $10.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 11/21/2017 | 84311 | $25.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 11/21/2017 | 99215 | $260.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 1/19/2018 | 27370 | $700.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 1/19/2018 | 73580 | $450.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 1/19/2018 | 76942 | $700.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 1/19/2018 | 80307 | $200.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 1/19/2018 | 81003 | $10.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 1/19/2018 | 82570 | $20.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 1/19/2018 | 83986 | $10.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 1/19/2018 | 84311 | $25.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 1/19/2018 | 96372 | $100.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 1/19/2018 | 99214 | $200.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 1/19/2018 | J3301 | $40.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 1/19/2018 | Q9966 | $50.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 1/30/2018 | 27370 | $700.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 1/30/2018 | 73580 | $450.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 1/30/2018 | 76942 | $700.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 1/30/2018 | 96372 | $100.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 1/30/2018 | J3301 | $40.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 1/30/2018 | Q9966 | $50.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 3/16/2018 | 64450 | $340.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 3/16/2018 | 76942 | $700.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 3/16/2018 | 80307 | $200.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 3/16/2018 | 81003 | $10.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 3/16/2018 | 82570 | $20.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 3/16/2018 | 83986 | $10.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 3/16/2018 | 84311 | $25.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 3/16/2018 | 96372 | $100.00 |

Allstate Insurance Company, et al. v. Southeast Michigan Surgical Hospital, LLC, et al.
Exhibit 3 - Martin Quiroga, P.C. Chart of Patients and Treatment at Issue

| | | | | | |
|---|---|---|---|---|---|
| Martin Quiroga, P.C. | 0422589663 | D.D. | 3/16/2018 | 99214 | $200.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 3/16/2018 | J1030 | $25.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 4/10/2018 | 64493 | $800.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 4/10/2018 | 64494 | $400.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 4/10/2018 | 64495 | $400.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 4/10/2018 | 80307 | $200.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 4/10/2018 | 81003 | $10.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 4/10/2018 | 82570 | $20.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 4/10/2018 | 83986 | $10.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 4/10/2018 | 84311 | $25.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 4/10/2018 | 96372 | $100.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 4/10/2018 | 99214 | $200.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 4/26/2018 | 64493 | $1,200.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 4/26/2018 | 64494 | $600.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 4/26/2018 | 64495 | $600.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 4/26/2018 | 96372 | $100.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 5/9/2018 | 1936 | $765.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 5/9/2018 | 36410 | $50.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 5/9/2018 | 62323 | $897.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 5/9/2018 | 64635 | $877.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 5/9/2018 | 64635 | $2,477.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 5/9/2018 | 64636 | $1,317.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 5/9/2018 | 64636 | $3,417.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 5/9/2018 | 80307 | $200.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 5/9/2018 | 81003 | $10.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 5/9/2018 | 82570 | $20.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 5/9/2018 | 83986 | $10.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 5/9/2018 | 84311 | $25.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 5/9/2018 | 96365 | $200.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 5/9/2018 | 96372 | $100.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 5/9/2018 | 96374 | $140.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 5/9/2018 | 99214 | $200.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 5/9/2018 | J1885 | $30.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 5/9/2018 | J2704 | $350.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 6/15/2018 | 80307 | $20.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 6/15/2018 | 81003 | $10.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 6/15/2018 | 82570 | $20.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 6/15/2018 | 83986 | $10.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 6/15/2018 | 84311 | $25.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 6/15/2018 | 96372 | $100.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 6/15/2018 | J1040 | $50.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 6/15/2018 | Q9966 | $50.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 6/26/2018 | 62323 | $987.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 6/26/2018 | 72275 | $600.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 6/26/2018 | 96372 | $100.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 6/26/2018 | Q9966 | $50.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 7/13/2018 | 62323 | $987.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 7/13/2018 | 72275 | $600.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 7/13/2018 | 80307 | $200.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 7/13/2018 | 81003 | $10.00 |

Allstate Insurance Company, et al. v. Southeast Michigan Surgical Hospital, LLC, et al.
Exhibit 3 - Martin Quiroga, P.C. Chart of Patients and Treatment at Issue

| Martin Quiroga, P.C. | 0496623810 | D.D. | 7/13/2018 | 82570 | $20.00 |
|---|---|---|---|---|---|
| Martin Quiroga, P.C. | 0496623810 | D.D. | 7/13/2018 | 83986 | $10.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 7/13/2018 | 84311 | $25.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 7/13/2018 | 96372 | $100.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 7/13/2018 | 99214 | $200.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 7/13/2018 | J1040 | $60.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 7/13/2018 | Q9966 | $50.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 7/16/2018 | 96372 | $100.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 7/16/2018 | Q9966 | $50.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 8/9/2018 | 80307 | $200.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 8/9/2018 | 81003 | $10.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 8/9/2018 | 82570 | $20.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 8/9/2018 | 83986 | $10.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 8/9/2018 | 84311 | $25.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 8/9/2018 | 99215 | $260.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 8/16/2018 | 64490 | $800.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 8/16/2018 | 64491 | $450.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 8/16/2018 | 64492 | $450.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 8/16/2018 | 96372 | $100.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 8/16/2018 | Q9966 | $20.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 8/23/2018 | 64490 | $800.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 8/23/2018 | 64491 | $450.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 8/23/2018 | 64492 | $450.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 8/23/2018 | 96372 | $100.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 8/23/2018 | Q9966 | $20.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 8/29/2018 | 81003 | $10.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 8/30/2018 | 64490 | $800.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 8/30/2018 | 64490 | $1,600.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 8/30/2018 | 64491 | $450.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 8/30/2018 | 64491 | $900.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 8/30/2018 | 64492 | $450.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 8/30/2018 | 64492 | $900.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 8/30/2018 | 80307 | $200.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 8/30/2018 | 81003 | $10.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 8/30/2018 | 82570 | $20.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 8/30/2018 | 83986 | $10.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 8/30/2018 | 84311 | $25.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 8/30/2018 | 96372 | $100.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 8/30/2018 | 99214 | $200.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 8/30/2018 | Q9966 | $40.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 9/19/2018 | 36410 | $50.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 9/19/2018 | 64633 | $882.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 9/19/2018 | 64633 | $1,600.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 9/19/2018 | 64634 | $1,323.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 9/19/2018 | 64634 | $2,400.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 9/19/2018 | 96365 | $200.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 9/19/2018 | 96372 | $100.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 9/19/2018 | 96374 | $140.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 9/19/2018 | J1885 | $30.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 9/19/2018 | J2704 | $150.00 |

Allstate Insurance Company, et al. v. Southeast Michigan Surgical Hospital, LLC, et al.
Exhibit 3 - Martin Quiroga, P.C. Chart of Patients and Treatment at Issue

| | | | | | |
|---|---|---|---|---|---|
| Martin Quiroga, P.C. | 0496623810 | D.D. | 9/19/2018 | J7050 | $10.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 9/19/2018 | Q9966 | $50.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 10/1/2018 | 63663 | $5,800.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 10/1/2018 | 63685 | $3,200.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 10/1/2018 | 77003 | $400.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 10/1/2018 | 95972 | $350.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 10/1/2018 | 99214 | $200.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 11/2/2018 | 36410 | $50.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 11/2/2018 | 64633 | $1,600.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 11/2/2018 | 64634 | $2,400.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 11/2/2018 | 80307 | $200.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 11/2/2018 | 81003 | $10.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 11/2/2018 | 82570 | $20.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 11/2/2018 | 83986 | $10.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 11/2/2018 | 84311 | $25.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 11/2/2018 | 96365 | $200.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 11/2/2018 | 96372 | $100.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 11/2/2018 | 96374 | $140.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 11/2/2018 | 99214 | $200.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 11/2/2018 | J1885 | $30.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 11/2/2018 | J2704 | $250.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 11/2/2018 | J7050 | $10.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 12/27/2018 | 80307 | $200.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 12/27/2018 | 81003 | $10.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 12/27/2018 | 82570 | $20.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 12/27/2018 | 83986 | $10.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 12/27/2018 | 84311 | $25.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 12/27/2018 | 95972 | $350.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 12/27/2018 | 96372 | $100.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 12/27/2018 | 99215 | $260.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 12/27/2018 | J1885 | $60.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 1/24/2019 | 62321 | $900.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 1/24/2019 | 72275 | $600.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 1/24/2019 | 80307 | $200.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 1/24/2019 | 81003 | $10.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 1/24/2019 | 82570 | $20.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 1/24/2019 | 84311 | $25.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 1/24/2019 | 95972 | $350.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 1/24/2019 | 96372 | $200.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 1/24/2019 | 99214 | $200.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 1/24/2019 | J1100 | $50.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 1/24/2019 | J1885 | $60.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 1/24/2019 | Q9966 | $50.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 1/28/2019 | 62327 | $450.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 1/28/2019 | 76000 | $325.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 2/14/2019 | 99215 | $260.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 2/26/2019 | 80307 | $200.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 2/26/2019 | 81003 | $10.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 2/26/2019 | 82570 | $20.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 2/26/2019 | 84311 | $25.00 |

Allstate Insurance Company, et al. v. Southeast Michigan Surgical Hospital, LLC, et al.
Exhibit 3 - Martin Quiroga, P.C. Chart of Patients and Treatment at Issue

| | | | | | |
|---|---|---|---|---|---|
| Martin Quiroga, P.C. | 0496623810 | D.D. | 2/26/2019 | 99215 | $260.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 3/18/2019 | 62350 | $3,100.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 3/18/2019 | 62362 | $2,700.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 3/18/2019 | 62370 | $500.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 3/18/2019 | 76000 | $325.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 3/26/2019 | 62368 | $150.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 3/26/2019 | 80307 | $200.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 3/26/2019 | 81003 | $10.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 3/26/2019 | 82570 | $20.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 3/26/2019 | 84311 | $25.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 4/2/2019 | 62368 | $150.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 4/2/2019 | 99214 | $200.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 4/26/2019 | 76000 | $325.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 4/26/2019 | 76942 | $700.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 4/26/2019 | 95991 | $330.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 4/26/2019 | 96372 | $100.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 4/26/2019 | 99213 | $130.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 4/26/2019 | J2274 | $800.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 5/15/2019 | 36410 | $50.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 5/15/2019 | 62321 | $900.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 5/15/2019 | 62321 | $967.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 5/15/2019 | 72275 | $600.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 5/15/2019 | 80307 | $200.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 5/15/2019 | 81003 | $10.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 5/15/2019 | 82570 | $20.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 5/15/2019 | 84311 | $25.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 5/15/2019 | 96365 | $200.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 5/15/2019 | 96372 | $100.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 5/15/2019 | 99213 | $130.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 5/15/2019 | J1100 | $50.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 5/15/2019 | J2704 | $130.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 5/15/2019 | Q9966 | $50.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 5/23/2019 | 62368 | $150.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 5/23/2019 | 99214 | $200.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 6/7/2019 | 62368 | $150.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 6/7/2019 | 99214 | $200.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 6/12/2019 | 36410 | $50.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 6/12/2019 | 62321 | $900.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 6/12/2019 | 62321 | $967.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 6/12/2019 | 72275 | $600.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 6/12/2019 | 96365 | $200.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 6/12/2019 | 96372 | $100.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 6/12/2019 | J1100 | $50.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 6/12/2019 | J2704 | $100.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 6/12/2019 | Q9966 | $50.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 6/25/2019 | 62368 | $150.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 6/25/2019 | 99214 | $200.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 7/9/2019 | 62368 | $150.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 7/9/2019 | 80307 | $200.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 7/9/2019 | 81003 | $10.00 |

Allstate Insurance Company, et al. v. Southeast Michigan Surgical Hospital, LLC, et al.
Exhibit 3 - Martin Quiroga, P.C. Chart of Patients and Treatment at Issue

| | | | | | |
|---|---|---|---|---|---|
| Martin Quiroga, P.C. | 0496623810 | D.D. | 7/9/2019 | 82570 | $20.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 7/9/2019 | 84311 | $25.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 7/9/2019 | 99214 | $200.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 8/1/2019 | 62368 | $150.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 8/1/2019 | 99213 | $130.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 8/7/2019 | 36410 | $50.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 8/7/2019 | 62323 | $887.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 8/7/2019 | 62323 | $967.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 8/7/2019 | 72275 | $600.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 8/7/2019 | 80307 | $200.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 8/7/2019 | 81003 | $10.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 8/7/2019 | 82570 | $20.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 8/7/2019 | 84311 | $25.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 8/7/2019 | 96365 | $200.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 8/7/2019 | 96372 | $100.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 8/7/2019 | 99213 | $130.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 8/7/2019 | J2704 | $80.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 8/7/2019 | J7050 | $10.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 8/7/2019 | Q9966 | $50.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 8/21/2019 | 36410 | $50.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 8/21/2019 | 62323 | $887.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 8/21/2019 | 62323 | $967.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 8/21/2019 | 72275 | $600.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 8/21/2019 | 96365 | $200.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 8/21/2019 | 96372 | $100.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 8/21/2019 | J1040 | $60.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 8/21/2019 | J2704 | $100.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 8/21/2019 | J7050 | $10.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 8/21/2019 | Q9966 | $50.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 8/29/2019 | 62368 | $150.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 8/29/2019 | 99213 | $130.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 9/4/2019 | 36410 | $50.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 9/4/2019 | 62323 | $887.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 9/4/2019 | 62323 | $967.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 9/4/2019 | 72275 | $600.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 9/4/2019 | 80307 | $200.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 9/4/2019 | 81003 | $10.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 9/4/2019 | 82570 | $20.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 9/4/2019 | 84311 | $25.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 9/4/2019 | 96365 | $200.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 9/4/2019 | 96372 | $100.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 9/4/2019 | 99213 | $130.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 9/4/2019 | J1040 | $60.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 9/4/2019 | J2704 | $100.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 9/4/2019 | J7050 | $10.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 9/4/2019 | Q9966 | $50.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 9/20/2019 | 62368 | $150.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 9/20/2019 | 99213 | $130.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 10/9/2019 | 36410 | $50.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 10/9/2019 | 62321 | $900.00 |

Allstate Insurance Company, et al. v. Southeast Michigan Surgical Hospital, LLC, et al.
Exhibit 3 - Martin Quiroga, P.C. Chart of Patients and Treatment at Issue

| Martin Quiroga, P.C. | 0496623810 | D.D. | 10/9/2019 | 62321 | $967.00 |
|---|---|---|---|---|---|
| Martin Quiroga, P.C. | 0496623810 | D.D. | 10/9/2019 | 72275 | $600.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 10/9/2019 | 80307 | $200.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 10/9/2019 | 81003 | $10.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 10/9/2019 | 82570 | $20.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 10/9/2019 | 84311 | $25.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 10/9/2019 | 96365 | $200.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 10/9/2019 | 96372 | $100.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 10/9/2019 | 99213 | $130.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 10/9/2019 | J1100 | $50.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 10/9/2019 | J2704 | $100.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 10/9/2019 | J7050 | $10.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 10/9/2019 | Q9966 | $50.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 10/30/2019 | 36410 | $50.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 10/30/2019 | 62321 | $900.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 10/30/2019 | 72275 | $600.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 10/30/2019 | 96365 | $200.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 10/30/2019 | 96372 | $100.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 10/30/2019 | J1100 | $50.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 10/30/2019 | J2704 | $100.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 10/30/2019 | J7050 | $10.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 10/30/2019 | Q9966 | $50.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 11/5/2019 | 80307 | $200.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 11/5/2019 | 81003 | $10.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 11/5/2019 | 82570 | $20.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 11/5/2019 | 84311 | $25.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 11/5/2019 | 99213 | $130.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 11/13/2019 | 36410 | $50.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 11/13/2019 | 62321 | $900.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 11/13/2019 | 62321 | $967.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 11/13/2019 | 72275 | $600.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 11/13/2019 | 96365 | $200.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 11/13/2019 | 96372 | $100.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 11/13/2019 | J1100 | $50.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 11/13/2019 | J2704 | $100.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 11/13/2019 | J7050 | $10.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 11/13/2019 | Q9966 | $50.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 12/3/2019 | 62367 | $200.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 12/3/2019 | 80307 | $200.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 12/3/2019 | 81003 | $10.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 12/3/2019 | 82570 | $20.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 12/3/2019 | 84311 | $25.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 12/3/2019 | 99214 | $200.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 12/6/2019 | 76000 | $325.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 12/6/2019 | 76942 | $700.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 12/6/2019 | 80307 | $200.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 12/6/2019 | 81003 | $10.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 12/6/2019 | 82570 | $20.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 12/6/2019 | 84311 | $25.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 12/6/2019 | 95991 | $330.00 |

Allstate Insurance Company, et al. v. Southeast Michigan Surgical Hospital, LLC, et al.
Exhibit 3 - Martin Quiroga, P.C. Chart of Patients and Treatment at Issue

| | | | | | |
|---|---|---|---|---|---|
| Martin Quiroga, P.C. | 0496623810 | D.D. | 12/6/2019 | 96372 | $100.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 12/6/2019 | 99213 | $130.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 12/6/2019 | J2274 | $1,500.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 12/27/2019 | 80307 | $200.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 12/27/2019 | 81003 | $10.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 12/27/2019 | 82570 | $20.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 12/27/2019 | 84311 | $25.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 12/27/2019 | 99213 | $130.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 1/8/2020 | 36410 | $50.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 1/8/2020 | 64490 | $1,600.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 1/8/2020 | 64490 | $2,710.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 1/8/2020 | 64491 | $900.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 1/8/2020 | 64491 | $1,356.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 1/8/2020 | 64492 | $900.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 1/8/2020 | 64492 | $1,356.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 1/8/2020 | 96365 | $200.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 1/8/2020 | 96372 | $100.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 1/8/2020 | J2704 | $100.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 1/8/2020 | J7050 | $10.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 1/8/2020 | Q9966 | $40.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 1/22/2020 | 36410 | $50.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 1/22/2020 | 62367 | $200.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 1/22/2020 | 64490 | $800.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 1/22/2020 | 64491 | $900.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 1/22/2020 | 64492 | $900.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 1/22/2020 | 80307 | $200.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 1/22/2020 | 81003 | $10.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 1/22/2020 | 82570 | $20.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 1/22/2020 | 84311 | $25.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 1/22/2020 | 96365 | $200.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 1/22/2020 | 96372 | $100.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 1/22/2020 | 99213 | $130.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 1/22/2020 | J2704 | $150.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 1/22/2020 | J7050 | $10.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 1/22/2020 | Q9966 | $40.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 2/19/2020 | 36410 | $50.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 2/19/2020 | 62367 | $200.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 2/19/2020 | 64633 | $1,600.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 2/19/2020 | 64634 | $2,400.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 2/19/2020 | 80307 | $200.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 2/19/2020 | 96365 | $200.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 2/19/2020 | 96372 | $100.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 2/19/2020 | 96374 | $140.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 2/19/2020 | 99000 | $20.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 2/19/2020 | 99214 | $200.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 2/19/2020 | J1885 | $30.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 2/19/2020 | J2704 | $200.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 2/19/2020 | J7050 | $10.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 3/18/2020 | 36410 | $50.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 3/18/2020 | 62367 | $200.00 |

Allstate Insurance Company, et al. v. Southeast Michigan Surgical Hospital, LLC, et al.
Exhibit 3 - Martin Quiroga, P.C. Chart of Patients and Treatment at Issue

| | | | | | |
|---|---|---|---|---|---|
| Martin Quiroga, P.C. | 0496623810 | D.D. | 3/18/2020 | 64633 | $1,600.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 3/18/2020 | 64634 | $2,400.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 3/18/2020 | 96365 | $200.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 3/18/2020 | 96372 | $100.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 3/18/2020 | 96374 | $140.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 3/18/2020 | 99213 | $130.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 3/18/2020 | J1885 | $30.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 3/18/2020 | J2704 | $200.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 3/18/2020 | J7050 | $10.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 4/14/2020 | 99213 | $130.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 5/12/2020 | 99213 | $130.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 6/5/2020 | 76000 | $325.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 6/5/2020 | 76942 | $700.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 6/5/2020 | 95991 | $330.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 6/5/2020 | 96372 | $100.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 6/5/2020 | 99213 | $130.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 6/5/2020 | J2274 | $1,500.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 7/3/2020 | 62367 | $200.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 7/3/2020 | 99213 | $130.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 7/30/2020 | 99213 | $130.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 8/31/2020 | 76000 | $325.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 8/31/2020 | 76942 | $700.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 8/31/2020 | 95991 | $330.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 8/31/2020 | 96372 | $100.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 8/31/2020 | 99213 | $130.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 8/31/2020 | J2274 | $1,500.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 9/28/2020 | 99213 | $130.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 10/22/2020 | 99214 | $200.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 11/20/2020 | 62368 | $150.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 11/20/2020 | 99214 | $200.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 12/7/2020 | 76942 | $700.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 12/7/2020 | 77002 | $350.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 12/7/2020 | 95991 | $330.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 12/7/2020 | 96372 | $100.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 12/7/2020 | 99213 | $130.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 12/7/2020 | J2274 | $1,500.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 12/17/2020 | 36410 | $50.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 12/17/2020 | 62321 | $900.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 12/17/2020 | 62367 | $200.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 12/17/2020 | 64405 | $400.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 12/17/2020 | 64405 | $800.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 12/17/2020 | 64450 | $340.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 12/17/2020 | 64450 | $680.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 12/17/2020 | 72275 | $600.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 12/17/2020 | 76942 | $700.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 12/17/2020 | 96365 | $200.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 12/17/2020 | 96372 | $200.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 12/17/2020 | 99213 | $130.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 12/17/2020 | J1100 | $50.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 12/17/2020 | J1100 | $100.00 |

Allstate Insurance Company, et al. v. Southeast Michigan Surgical Hospital, LLC, et al.
Exhibit 3 - Martin Quiroga, P.C. Chart of Patients and Treatment at Issue

| Martin Quiroga, P.C. | 0496623810 | D.D. | 12/17/2020 | J2704 | $150.00 |
|---|---|---|---|---|---|
| Martin Quiroga, P.C. | 0496623810 | D.D. | 12/17/2020 | J7050 | $10.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 12/17/2020 | Q9966 | $50.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 1/7/2021 | 36410 | $50.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 1/7/2021 | 62321 | $900.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 1/7/2021 | 62367 | $200.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 1/7/2021 | 72275 | $600.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 1/7/2021 | 96365 | $200.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 1/7/2021 | 96372 | $100.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 1/7/2021 | 99213 | $130.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 1/7/2021 | J1100 | $50.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 1/7/2021 | J2704 | $120.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 1/7/2021 | J7050 | $10.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 1/7/2021 | Q9966 | $50.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 1/21/2021 | 36410 | $50.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 1/21/2021 | 62321 | $900.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 1/21/2021 | 72275 | $600.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 1/21/2021 | 96365 | $200.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 1/21/2021 | 96372 | $100.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 1/21/2021 | J1100 | $50.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 1/21/2021 | J2704 | $100.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 1/21/2021 | J7050 | $10.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 1/21/2021 | Q9966 | $50.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 2/9/2021 | 62367 | $200.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 2/9/2021 | 99214 | $200.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 3/9/2021 | 76942 | $700.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 3/9/2021 | 77002 | $350.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 3/9/2021 | 95991 | $330.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 3/9/2021 | 96372 | $100.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 3/9/2021 | 99213 | $130.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 3/9/2021 | J2274 | $1,500.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 3/11/2021 | 36410 | $50.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 3/11/2021 | 62367 | $200.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 3/11/2021 | 64490 | $1,600.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 3/11/2021 | 64491 | $900.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 3/11/2021 | 64492 | $900.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 3/11/2021 | 96365 | $200.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 3/11/2021 | 96372 | $100.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 3/11/2021 | J2704 | $100.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 3/11/2021 | J7050 | $10.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 3/11/2021 | Q9966 | $40.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 3/25/2021 | 36410 | $50.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 3/25/2021 | 62367 | $200.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 3/25/2021 | 64633 | $1,600.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 3/25/2021 | 64634 | $2,400.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 3/25/2021 | 96365 | $200.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 3/25/2021 | 96372 | $100.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 3/25/2021 | 96374 | $140.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 3/25/2021 | J1885 | $30.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 3/25/2021 | J2704 | $150.00 |

Allstate Insurance Company, et al. v. Southeast Michigan Surgical Hospital, LLC, et al.
Exhibit 3 - Martin Quiroga, P.C. Chart of Patients and Treatment at Issue

| Martin Quiroga, P.C. | 0496623810 | D.D. | 3/25/2021 | J7050 | $10.00 |
|---|---|---|---|---|---|
| Martin Quiroga, P.C. | 0496623810 | D.D. | 4/8/2021 | 36410 | $50.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 4/8/2021 | 62367 | $200.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 4/8/2021 | 64633 | $1,600.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 4/8/2021 | 64634 | $2,400.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 4/8/2021 | 96365 | $200.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 4/8/2021 | 96372 | $100.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 4/8/2021 | 96374 | $140.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 4/8/2021 | 99213 | $130.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 4/8/2021 | J1885 | $30.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 4/8/2021 | J2704 | $120.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 4/8/2021 | J7050 | $10.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 4/26/2021 | 62367 | $200.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 4/26/2021 | 99214 | $200.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 6/8/2021 | 76942 | $700.00 |
| Martin Quiroga, P.C. | 0579966390 | D.D. | 6/8/2021 | 76942 | $700.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 6/8/2021 | 77002 | $350.00 |
| Martin Quiroga, P.C. | 0579966390 | D.D. | 6/8/2021 | 77002 | $350.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 6/8/2021 | 95991 | $330.00 |
| Martin Quiroga, P.C. | 0579966390 | D.D. | 6/8/2021 | 95991 | $330.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 6/8/2021 | 96372 | $100.00 |
| Martin Quiroga, P.C. | 0579966390 | D.D. | 6/8/2021 | 96372 | $100.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 6/8/2021 | J2274 | $25.00 |
| Martin Quiroga, P.C. | 0579966390 | D.D. | 6/8/2021 | J2274 | $25.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 6/18/2021 | 62367 | $200.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 6/18/2021 | 62367 | $200.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 6/18/2021 | 64454 | $800.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 6/18/2021 | 64454 | $800.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 6/18/2021 | 77002 | $350.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 6/18/2021 | 77002 | $350.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 6/18/2021 | 96372 | $100.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 6/18/2021 | 96372 | $100.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 6/18/2021 | 99213 | $130.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 6/18/2021 | 99213 | $130.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 7/8/2021 | 64624 | $1,020.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 7/8/2021 | 77002 | $350.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 7/30/2021 | 62367 | $200.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 7/30/2021 | 99213 | $130.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 8/27/2021 | 62367 | $200.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 8/27/2021 | 62367 | $200.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 9/7/2021 | 20611 | $150.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 9/7/2021 | 20611 | $150.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 9/7/2021 | 27369 | $700.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 9/7/2021 | 27369 | $700.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 9/7/2021 | 73580 | $450.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 9/7/2021 | 73580 | $450.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 9/7/2021 | 76942 | $700.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 9/7/2021 | 76942 | $700.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 9/7/2021 | 77002 | $350.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 9/7/2021 | 77002 | $350.00 |

Allstate Insurance Company, et al. v. Southeast Michigan Surgical Hospital, LLC, et al.
Exhibit 3 - Martin Quiroga, P.C. Chart of Patients and Treatment at Issue

| | | | | | |
|---|---|---|---|---|---|
| Martin Quiroga, P.C. | 0422589663 | D.D. | 9/7/2021 | 95991 | $330.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 9/7/2021 | 95991 | $330.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 9/7/2021 | 96372 | $100.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 9/7/2021 | 96372 | $200.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 9/7/2021 | 99213 | $130.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 9/7/2021 | 99213 | $130.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 9/7/2021 | J2274 | $1,500.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 9/7/2021 | J2274 | $1,500.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 9/7/2021 | J3301 | $40.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 9/7/2021 | J3301 | $40.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 9/7/2021 | Q9966 | $50.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 9/7/2021 | Q9966 | $50.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 9/24/2021 | 20611 | $150.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 9/24/2021 | 27369 | $700.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 9/24/2021 | 73580 | $450.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 9/24/2021 | 96372 | $100.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 9/24/2021 | 99214 | $200.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 9/24/2021 | J3301 | $40.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 9/24/2021 | J3301 | $40.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 9/24/2021 | Q9966 | $50.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 10/5/2021 | 20611 | $150.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 10/5/2021 | 27369 | $700.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 10/5/2021 | 62367 | $200.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 10/5/2021 | 73580 | $450.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 10/5/2021 | 96372 | $100.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 10/5/2021 | J3301 | $40.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 10/5/2021 | Q9966 | $50.00 |
| Martin Quiroga, P.C. | 0422589663 | D.D. | 10/22/2021 | 62367 | $200.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 10/22/2021 | 62367 | $200.00 |
| Martin Quiroga, P.C. | 0579966390 | D.D. | 10/22/2021 | 62367 | $200.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 10/22/2021 | 99215 | $260.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 11/19/2021 | 62367 | $200.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 11/19/2021 | 99214 | $200.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 12/7/2021 | 76942 | $700.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 12/7/2021 | 77002 | $350.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 12/7/2021 | 95991 | $330.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 12/7/2021 | 96372 | $100.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 12/7/2021 | 99213 | $130.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 12/7/2021 | J2274 | $1,500.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 1/7/2022 | 62367 | $200.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 1/7/2022 | 99215 | $260.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 2/3/2022 | 64490 | $1,600.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 2/3/2022 | 64491 | $900.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 2/3/2022 | 64492 | $900.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 2/3/2022 | 99213 | $130.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 2/17/2022 | 64490 | $1,600.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 2/17/2022 | 64491 | $900.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 2/17/2022 | 64492 | $900.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 3/3/2022 | 62367 | $200.00 |
| Martin Quiroga, P.C. | 0579966390 | D.D. | 3/3/2022 | 64633 | $1,600.00 |

Allstate Insurance Company, et al. v. Southeast Michigan Surgical Hospital, LLC, et al.
Exhibit 3 - Martin Quiroga, P.C. Chart of Patients and Treatment at Issue

| | | | | | |
|---|---|---|---|---|---|
| Martin Quiroga, P.C. | 0579966390 | D.D. | 3/3/2022 | 64634 | $2,400.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 3/3/2022 | 99213 | $176.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 3/8/2022 | 76942 | $700.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 3/8/2022 | 95991 | $330.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 3/8/2022 | 96372 | $100.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 3/8/2022 | 99213 | $176.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 3/8/2022 | J2274 | $1,500.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 3/17/2022 | 64633 | $1,600.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 3/17/2022 | 64634 | $2,400.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 4/1/2022 | 62367 | $200.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 4/1/2022 | 99214 | $249.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 4/28/2022 | 62321 | $900.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 4/28/2022 | 62368 | $150.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 4/28/2022 | 99214 | $265.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 5/25/2022 | 76942 | $700.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 5/25/2022 | 77002 | $350.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 5/25/2022 | 95991 | $330.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 5/25/2022 | 96372 | $100.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 5/25/2022 | 99213 | $188.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 5/25/2022 | J2274 | $1,500.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 6/20/2022 | 63042 | $3,000.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 6/20/2022 | 63663 | $8,000.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 6/20/2022 | 63685 | $3,400.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 6/20/2022 | 77003 | $400.00 |
| Martin Quiroga, P.C. | 0496623810 | D.D. | 6/20/2022 | 99213 | $188.00 |
| Martin Quiroga, P.C. | 0311442784 | E.G. | 6/4/2020 | 99205 | $375.00 |
| Martin Quiroga, P.C. | 0311442784 | E.G. | 6/25/2020 | 27096 | $650.00 |
| Martin Quiroga, P.C. | 0311442784 | E.G. | 6/25/2020 | 96372 | $100.00 |
| Martin Quiroga, P.C. | 0311442784 | E.G. | 6/25/2020 | Q9966 | $10.00 |
| Martin Quiroga, P.C. | 0311442784 | E.G. | 7/9/2020 | 27096 | $650.00 |
| Martin Quiroga, P.C. | 0311442784 | E.G. | 7/9/2020 | 96372 | $100.00 |
| Martin Quiroga, P.C. | 0311442784 | E.G. | 7/9/2020 | Q9966 | $10.00 |
| Martin Quiroga, P.C. | 0311442784 | E.G. | 7/13/2020 | 27279 | $1,100.00 |
| Martin Quiroga, P.C. | 0311442784 | E.G. | 7/13/2020 | 27279 | $2,200.00 |
| Martin Quiroga, P.C. | 0311442784 | E.G. | 7/13/2020 | 76000 | $325.00 |
| Martin Quiroga, P.C. | 0311442784 | E.G. | 9/24/2020 | 99214 | $200.00 |
| Martin Quiroga, P.C. | 0311442784 | E.G. | 10/8/2020 | 99213 | $130.00 |
| Martin Quiroga, P.C. | 0311442784 | E.G. | 10/22/2020 | 99214 | $200.00 |
| Martin Quiroga, P.C. | 0311442784 | E.G. | 11/18/2020 | 99214 | $200.00 |
| Martin Quiroga, P.C. | 0311442784 | E.G. | 12/17/2020 | 99215 | $260.00 |
| Martin Quiroga, P.C. | 0311442784 | E.G. | 12/21/2020 | 63047 | $5,000.00 |
| Martin Quiroga, P.C. | 0311442784 | E.G. | 12/21/2020 | 76000 | $325.00 |
| Martin Quiroga, P.C. | 0311442784 | E.G. | 2/10/2021 | 64493 | $1,600.00 |
| Martin Quiroga, P.C. | 0311442784 | E.G. | 2/10/2021 | 64494 | $800.00 |
| Martin Quiroga, P.C. | 0311442784 | E.G. | 2/10/2021 | 64495 | $800.00 |
| Martin Quiroga, P.C. | 0311442784 | E.G. | 2/10/2021 | 96372 | $100.00 |
| Martin Quiroga, P.C. | 0311442784 | E.G. | 2/10/2021 | 99213 | $130.00 |
| Martin Quiroga, P.C. | 0311442784 | E.G. | 3/10/2021 | 64493 | $800.00 |
| Martin Quiroga, P.C. | 0311442784 | E.G. | 3/10/2021 | 64494 | $400.00 |
| Martin Quiroga, P.C. | 0311442784 | E.G. | 3/10/2021 | 64495 | $400.00 |

Allstate Insurance Company, et al. v. Southeast Michigan Surgical Hospital, LLC, et al.
Exhibit 3 - Martin Quiroga, P.C. Chart of Patients and Treatment at Issue

| | | | | | |
|---|---|---|---|---|---|
| Martin Quiroga, P.C. | 0311442784 | E.G. | 3/10/2021 | 96372 | $100.00 |
| Martin Quiroga, P.C. | 0311442784 | E.G. | 3/10/2021 | 99214 | $200.00 |
| Martin Quiroga, P.C. | 0311442784 | E.G. | 3/24/2021 | 36410 | $50.00 |
| Martin Quiroga, P.C. | 0311442784 | E.G. | 3/24/2021 | 64635 | $1,600.00 |
| Martin Quiroga, P.C. | 0311442784 | E.G. | 3/24/2021 | 64636 | $2,100.00 |
| Martin Quiroga, P.C. | 0311442784 | E.G. | 3/24/2021 | 96365 | $200.00 |
| Martin Quiroga, P.C. | 0311442784 | E.G. | 3/24/2021 | 96372 | $100.00 |
| Martin Quiroga, P.C. | 0311442784 | E.G. | 3/24/2021 | 96374 | $140.00 |
| Martin Quiroga, P.C. | 0311442784 | E.G. | 3/24/2021 | J1885 | $30.00 |
| Martin Quiroga, P.C. | 0311442784 | E.G. | 3/24/2021 | J2704 | $200.00 |
| Martin Quiroga, P.C. | 0311442784 | E.G. | 3/24/2021 | J7050 | $10.00 |
| Martin Quiroga, P.C. | 0623557063 | E.G. | 4/7/2021 | 36410 | $50.00 |
| Martin Quiroga, P.C. | 0623557063 | E.G. | 4/7/2021 | 64635 | $800.00 |
| Martin Quiroga, P.C. | 0623557063 | E.G. | 4/7/2021 | 64635 | $1,600.00 |
| Martin Quiroga, P.C. | 0623557063 | E.G. | 4/7/2021 | 64636 | $350.00 |
| Martin Quiroga, P.C. | 0623557063 | E.G. | 4/7/2021 | 64636 | $2,100.00 |
| Martin Quiroga, P.C. | 0623557063 | E.G. | 4/7/2021 | 96365 | $200.00 |
| Martin Quiroga, P.C. | 0623557063 | E.G. | 4/7/2021 | 96372 | $100.00 |
| Martin Quiroga, P.C. | 0623557063 | E.G. | 4/7/2021 | 96374 | $140.00 |
| Martin Quiroga, P.C. | 0623557063 | E.G. | 4/7/2021 | J1885 | $30.00 |
| Martin Quiroga, P.C. | 0623557063 | E.G. | 4/7/2021 | J2704 | $180.00 |
| Martin Quiroga, P.C. | 0623557063 | E.G. | 4/7/2021 | J7050 | $10.00 |
| Martin Quiroga, P.C. | 0623557063 | E.G. | 5/5/2021 | 99215 | $260.00 |
| Martin Quiroga, P.C. | 0623557063 | E.G. | 5/24/2021 | 62327 | $450.00 |
| Martin Quiroga, P.C. | 0623557063 | E.G. | 5/24/2021 | 77003 | $400.00 |
| Martin Quiroga, P.C. | 0623557063 | E.G. | 6/3/2021 | 99213 | $130.00 |
| Martin Quiroga, P.C. | 0623557063 | E.G. | 6/22/2021 | 62367 | $200.00 |
| Martin Quiroga, P.C. | 0623557063 | E.G. | 6/22/2021 | 99213 | $130.00 |
| Martin Quiroga, P.C. | 0631929072 | J.G. | 8/3/2021 | 99205 | $375.00 |
| Martin Quiroga, P.C. | 0623557063 | E.G. | 8/10/2021 | 99213 | $130.00 |
| Martin Quiroga, P.C. | 0623557063 | E.G. | 9/7/2021 | 76942 | $700.00 |
| Martin Quiroga, P.C. | 0623557063 | E.G. | 9/7/2021 | 77002 | $350.00 |
| Martin Quiroga, P.C. | 0623557063 | E.G. | 9/7/2021 | 95991 | $330.00 |
| Martin Quiroga, P.C. | 0623557063 | E.G. | 9/7/2021 | 96372 | $100.00 |
| Martin Quiroga, P.C. | 0623557063 | E.G. | 9/7/2021 | 99213 | $130.00 |
| Martin Quiroga, P.C. | 0623557063 | E.G. | 9/7/2021 | J2274 | $750.00 |
| Martin Quiroga, P.C. | 0631929072 | J.G. | 9/15/2021 | 99213 | $130.00 |
| Martin Quiroga, P.C. | 0623557063 | E.G. | 12/7/2021 | 76942 | $700.00 |
| Martin Quiroga, P.C. | 0623557063 | E.G. | 12/7/2021 | 77002 | $350.00 |
| Martin Quiroga, P.C. | 0623557063 | E.G. | 12/7/2021 | 95991 | $330.00 |
| Martin Quiroga, P.C. | 0623557063 | E.G. | 12/7/2021 | 96372 | $100.00 |
| Martin Quiroga, P.C. | 0623557063 | E.G. | 12/7/2021 | 99213 | $188.00 |
| Martin Quiroga, P.C. | 0623557063 | E.G. | 12/7/2021 | J2274 | $750.00 |
| Martin Quiroga, P.C. | 0623557063 | E.G. | 3/8/2022 | 76942 | $700.00 |
| Martin Quiroga, P.C. | 0623557063 | E.G. | 3/8/2022 | 77002 | $350.00 |
| Martin Quiroga, P.C. | 0623557063 | E.G. | 3/8/2022 | 95991 | $330.00 |
| Martin Quiroga, P.C. | 0623557063 | E.G. | 3/8/2022 | 96372 | $100.00 |
| Martin Quiroga, P.C. | 0623557063 | E.G. | 3/8/2022 | 99213 | $188.00 |
| Martin Quiroga, P.C. | 0623557063 | E.G. | 3/8/2022 | J2274 | $750.00 |
| Martin Quiroga, P.C. | 0486448020 | T.H. | 11/28/2018 | 36410 | $50.00 |

Allstate Insurance Company, et al. v. Southeast Michigan Surgical Hospital, LLC, et al.
Exhibit 3 - Martin Quiroga, P.C. Chart of Patients and Treatment at Issue

| | | | | | |
|---|---|---|---|---|---|
| Martin Quiroga, P.C. | 0486448020 | T.H. | 11/28/2018 | 36416 | $30.00 |
| Martin Quiroga, P.C. | 0486448020 | T.H. | 11/28/2018 | 62290 | $6,000.00 |
| Martin Quiroga, P.C. | 0486448020 | T.H. | 11/28/2018 | 72295 | $5,000.00 |
| Martin Quiroga, P.C. | 0486448020 | T.H. | 11/28/2018 | 76000 | $325.00 |
| Martin Quiroga, P.C. | 0486448020 | T.H. | 11/28/2018 | 82962 | $22.00 |
| Martin Quiroga, P.C. | 0486448020 | T.H. | 11/28/2018 | 84703 | $50.00 |
| Martin Quiroga, P.C. | 0486448020 | T.H. | 11/28/2018 | 96365 | $200.00 |
| Martin Quiroga, P.C. | 0486448020 | T.H. | 11/28/2018 | 96372 | $100.00 |
| Martin Quiroga, P.C. | 0486448020 | T.H. | 11/28/2018 | 96374 | $140.00 |
| Martin Quiroga, P.C. | 0486448020 | T.H. | 11/28/2018 | 96375 | $70.00 |
| Martin Quiroga, P.C. | 0486448020 | T.H. | 11/28/2018 | 99205 | $375.00 |
| Martin Quiroga, P.C. | 0486448020 | T.H. | 11/28/2018 | J0690 | $40.00 |
| Martin Quiroga, P.C. | 0486448020 | T.H. | 11/28/2018 | J1885 | $30.00 |
| Martin Quiroga, P.C. | 0486448020 | T.H. | 11/28/2018 | J2704 | $200.00 |
| Martin Quiroga, P.C. | 0486448020 | T.H. | 11/28/2018 | J3370 | $5.98 |
| Martin Quiroga, P.C. | 0486448020 | T.H. | 11/28/2018 | J7050 | $10.00 |
| Martin Quiroga, P.C. | 0486448020 | T.H. | 11/28/2018 | Q9966 | $250.00 |
| Martin Quiroga, P.C. | 0486448020 | T.H. | 12/6/2018 | 99215 | $260.00 |
| Martin Quiroga, P.C. | 0486448020 | T.H. | 12/14/2018 | 27096 | $1,300.00 |
| Martin Quiroga, P.C. | 0486448020 | T.H. | 12/14/2018 | 36410 | $50.00 |
| Martin Quiroga, P.C. | 0486448020 | T.H. | 12/14/2018 | 36416 | $30.00 |
| Martin Quiroga, P.C. | 0486448020 | T.H. | 12/14/2018 | 82962 | $22.00 |
| Martin Quiroga, P.C. | 0486448020 | T.H. | 12/14/2018 | 99213 | $130.00 |
| Martin Quiroga, P.C. | 0486448020 | T.H. | 12/14/2018 | J1030 | $25.00 |
| Martin Quiroga, P.C. | 0486448020 | T.H. | 12/14/2018 | J2704 | $210.00 |
| Martin Quiroga, P.C. | 0486448020 | T.H. | 12/14/2018 | J7050 | $200.00 |
| Martin Quiroga, P.C. | 0486448020 | T.H. | 12/17/2018 | 62290 | $1,500.00 |
| Martin Quiroga, P.C. | 0486448020 | T.H. | 12/17/2018 | 63056 | $8,000.00 |
| Martin Quiroga, P.C. | 0486448020 | T.H. | 12/17/2018 | 72295 | $1,250.00 |
| Martin Quiroga, P.C. | 0486448020 | T.H. | 12/17/2018 | 76000 | $325.00 |
| Martin Quiroga, P.C. | 0486448020 | T.H. | 12/19/2018 | 99213 | $130.00 |
| Martin Quiroga, P.C. | 0486448020 | T.H. | 12/27/2018 | 96372 | $100.00 |
| Martin Quiroga, P.C. | 0486448020 | T.H. | 12/27/2018 | J1885 | $60.00 |
| Martin Quiroga, P.C. | 0486448020 | T.H. | 1/10/2019 | 99214 | $200.00 |
| Martin Quiroga, P.C. | 0486448020 | T.H. | 1/23/2019 | 27096 | $694.00 |
| Martin Quiroga, P.C. | 0486448020 | T.H. | 1/23/2019 | 27096 | $1,300.00 |
| Martin Quiroga, P.C. | 0486448020 | T.H. | 1/23/2019 | 36410 | $50.00 |
| Martin Quiroga, P.C. | 0486448020 | T.H. | 1/23/2019 | 36416 | $30.00 |
| Martin Quiroga, P.C. | 0486448020 | T.H. | 1/23/2019 | 82962 | $22.00 |
| Martin Quiroga, P.C. | 0486448020 | T.H. | 1/23/2019 | 84703 | $50.00 |
| Martin Quiroga, P.C. | 0486448020 | T.H. | 1/23/2019 | 96365 | $200.00 |
| Martin Quiroga, P.C. | 0486448020 | T.H. | 1/23/2019 | 96372 | $100.00 |
| Martin Quiroga, P.C. | 0486448020 | T.H. | 1/23/2019 | J1030 | $50.00 |
| Martin Quiroga, P.C. | 0486448020 | T.H. | 1/23/2019 | J2704 | $200.00 |
| Martin Quiroga, P.C. | 0486448020 | T.H. | 1/23/2019 | J7050 | $10.00 |
| Martin Quiroga, P.C. | 0486448020 | T.H. | 1/23/2019 | Q9966 | $10.00 |
| Martin Quiroga, P.C. | 0486448020 | T.H. | 2/6/2019 | 27096 | $650.00 |
| Martin Quiroga, P.C. | 0486448020 | T.H. | 2/6/2019 | 27096 | $694.00 |
| Martin Quiroga, P.C. | 0486448020 | T.H. | 2/6/2019 | 36410 | $50.00 |
| Martin Quiroga, P.C. | 0486448020 | T.H. | 2/6/2019 | 36416 | $30.00 |

Allstate Insurance Company, et al. v. Southeast Michigan Surgical Hospital, LLC, et al.
Exhibit 3 - Martin Quiroga, P.C. Chart of Patients and Treatment at Issue

| | | | | | |
|---|---|---|---|---|---|
| Martin Quiroga, P.C. | 0486448020 | T.H. | 2/6/2019 | 82962 | $22.00 |
| Martin Quiroga, P.C. | 0486448020 | T.H. | 2/6/2019 | 96365 | $200.00 |
| Martin Quiroga, P.C. | 0486448020 | T.H. | 2/6/2019 | 96372 | $100.00 |
| Martin Quiroga, P.C. | 0486448020 | T.H. | 2/6/2019 | J2704 | $200.00 |
| Martin Quiroga, P.C. | 0486448020 | T.H. | 2/6/2019 | J7050 | $10.00 |
| Martin Quiroga, P.C. | 0486448020 | T.H. | 2/6/2019 | L0642 | $518.60 |
| Martin Quiroga, P.C. | 0486448020 | T.H. | 2/6/2019 | Q9966 | $10.00 |
| Martin Quiroga, P.C. | 0486448020 | T.H. | 3/26/2019 | 99214 | $200.00 |
| Martin Quiroga, P.C. | 0486448020 | T.H. | 4/16/2019 | 96372 | $100.00 |
| Martin Quiroga, P.C. | 0486448020 | T.H. | 4/16/2019 | 99215 | $260.00 |
| Martin Quiroga, P.C. | 0486448020 | T.H. | 4/16/2019 | J1885 | $60.00 |
| Martin Quiroga, P.C. | 0486448020 | T.H. | 4/30/2019 | 99215 | $260.00 |
| Martin Quiroga, P.C. | 0486448020 | T.H. | 5/28/2019 | 99215 | $260.00 |
| Martin Quiroga, P.C. | 0486448020 | T.H. | 6/17/2019 | 62290 | $1,500.00 |
| Martin Quiroga, P.C. | 0486448020 | T.H. | 6/17/2019 | 63056 | $8,000.00 |
| Martin Quiroga, P.C. | 0486448020 | T.H. | 6/17/2019 | 63056 | $12,177.00 |
| Martin Quiroga, P.C. | 0486448020 | T.H. | 6/17/2019 | 76000 | $325.00 |
| Martin Quiroga, P.C. | 0486448020 | T.H. | 6/17/2019 | 96372 | $100.00 |
| Martin Quiroga, P.C. | 0486448020 | T.H. | 7/12/2019 | 96372 | $100.00 |
| Martin Quiroga, P.C. | 0486448020 | T.H. | 7/12/2019 | 99214 | $200.00 |
| Martin Quiroga, P.C. | 0486448020 | T.H. | 7/12/2019 | J1885 | $60.00 |
| Martin Quiroga, P.C. | 0486448020 | T.H. | 8/1/2019 | 96372 | $100.00 |
| Martin Quiroga, P.C. | 0486448020 | T.H. | 8/1/2019 | 99214 | $200.00 |
| Martin Quiroga, P.C. | 0486448020 | T.H. | 8/1/2019 | J1885 | $60.00 |
| Martin Quiroga, P.C. | 0486448020 | T.H. | 9/25/2019 | 36410 | $50.00 |
| Martin Quiroga, P.C. | 0486448020 | T.H. | 9/25/2019 | 62323 | $887.00 |
| Martin Quiroga, P.C. | 0486448020 | T.H. | 9/25/2019 | 72275 | $600.00 |
| Martin Quiroga, P.C. | 0486448020 | T.H. | 9/25/2019 | 84703 | $50.00 |
| Martin Quiroga, P.C. | 0486448020 | T.H. | 9/25/2019 | 96365 | $200.00 |
| Martin Quiroga, P.C. | 0486448020 | T.H. | 9/25/2019 | 96372 | $100.00 |
| Martin Quiroga, P.C. | 0486448020 | T.H. | 9/25/2019 | 99213 | $130.00 |
| Martin Quiroga, P.C. | 0486448020 | T.H. | 9/25/2019 | J1040 | $60.00 |
| Martin Quiroga, P.C. | 0486448020 | T.H. | 9/25/2019 | J2704 | $180.00 |
| Martin Quiroga, P.C. | 0486448020 | T.H. | 9/25/2019 | J7050 | $10.00 |
| Martin Quiroga, P.C. | 0486448020 | T.H. | 9/25/2019 | Q9966 | $50.00 |
| Martin Quiroga, P.C. | 0486448020 | T.H. | 10/9/2019 | 36410 | $50.00 |
| Martin Quiroga, P.C. | 0486448020 | T.H. | 10/9/2019 | 62323 | $887.00 |
| Martin Quiroga, P.C. | 0486448020 | T.H. | 10/9/2019 | 72275 | $600.00 |
| Martin Quiroga, P.C. | 0486448020 | T.H. | 10/9/2019 | 84703 | $50.00 |
| Martin Quiroga, P.C. | 0486448020 | T.H. | 10/9/2019 | 96365 | $200.00 |
| Martin Quiroga, P.C. | 0486448020 | T.H. | 10/9/2019 | 96372 | $100.00 |
| Martin Quiroga, P.C. | 0486448020 | T.H. | 10/9/2019 | J1100 | $50.00 |
| Martin Quiroga, P.C. | 0486448020 | T.H. | 10/9/2019 | J2704 | $150.00 |
| Martin Quiroga, P.C. | 0486448020 | T.H. | 10/9/2019 | J7050 | $10.00 |
| Martin Quiroga, P.C. | 0486448020 | T.H. | 10/9/2019 | Q9966 | $50.00 |
| Martin Quiroga, P.C. | 0486448020 | T.H. | 10/23/2019 | 36410 | $50.00 |
| Martin Quiroga, P.C. | 0486448020 | T.H. | 10/23/2019 | 62323 | $887.00 |
| Martin Quiroga, P.C. | 0486448020 | T.H. | 10/23/2019 | 72275 | $600.00 |
| Martin Quiroga, P.C. | 0486448020 | T.H. | 10/23/2019 | 84703 | $50.00 |
| Martin Quiroga, P.C. | 0486448020 | T.H. | 10/23/2019 | 96365 | $200.00 |

Allstate Insurance Company, et al. v. Southeast Michigan Surgical Hospital, LLC, et al.
Exhibit 3 - Martin Quiroga, P.C. Chart of Patients and Treatment at Issue

| | | | | | |
|---|---|---|---|---|---|
| Martin Quiroga, P.C. | 0486448020 | T.H. | 10/23/2019 | 96372 | $100.00 |
| Martin Quiroga, P.C. | 0486448020 | T.H. | 10/23/2019 | J1100 | $50.00 |
| Martin Quiroga, P.C. | 0486448020 | T.H. | 10/23/2019 | J2704 | $150.00 |
| Martin Quiroga, P.C. | 0486448020 | T.H. | 10/23/2019 | J7050 | $10.00 |
| Martin Quiroga, P.C. | 0486448020 | T.H. | 10/23/2019 | Q9966 | $50.00 |
| Martin Quiroga, P.C. | 0486448020 | T.H. | 11/22/2019 | 99214 | $200.00 |
| Martin Quiroga, P.C. | 0486448020 | T.H. | 12/13/2019 | 99214 | $200.00 |
| Martin Quiroga, P.C. | 0486448020 | T.H. | 12/31/2019 | 99214 | $200.00 |
| Martin Quiroga, P.C. | 0486448020 | T.H. | 1/14/2020 | 99215 | $260.00 |
| Martin Quiroga, P.C. | 0486448020 | T.H. | 2/18/2020 | 99214 | $200.00 |
| Martin Quiroga, P.C. | 0486448020 | T.H. | 4/3/2020 | 99214 | $200.00 |
| Martin Quiroga, P.C. | 0486448020 | T.H. | 7/14/2020 | 99213 | $130.00 |
| Martin Quiroga, P.C. | 0486448020 | T.H. | 8/11/2020 | 99214 | $200.00 |
| Martin Quiroga, P.C. | 0486448020 | T.H. | 9/8/2020 | 99213 | $130.00 |
| Martin Quiroga, P.C. | 0486448020 | T.H. | 9/10/2020 | 99215 | $260.00 |
| Martin Quiroga, P.C. | 0486448020 | T.H. | 9/29/2020 | 99213 | $130.00 |
| Martin Quiroga, P.C. | 0486448020 | T.H. | 10/6/2020 | 99213 | $130.00 |
| Martin Quiroga, P.C. | 0486448020 | T.H. | 11/4/2020 | 99214 | $200.00 |
| Martin Quiroga, P.C. | 0486448020 | T.H. | 12/9/2020 | 99214 | $200.00 |
| Martin Quiroga, P.C. | 0486448020 | T.H. | 2/12/2021 | 99213 | $130.00 |
| Martin Quiroga, P.C. | 0622725513 | T.H. | 3/18/2021 | 36410 | $50.00 |
| Martin Quiroga, P.C. | 0622725513 | T.H. | 3/18/2021 | 64483 | $1,000.00 |
| Martin Quiroga, P.C. | 0622725513 | T.H. | 3/18/2021 | 64484 | $650.00 |
| Martin Quiroga, P.C. | 0622725513 | T.H. | 3/18/2021 | 77002 | $350.00 |
| Martin Quiroga, P.C. | 0622725513 | T.H. | 3/18/2021 | 84703 | $50.00 |
| Martin Quiroga, P.C. | 0622725513 | T.H. | 3/18/2021 | 96365 | $200.00 |
| Martin Quiroga, P.C. | 0622725513 | T.H. | 3/18/2021 | 96372 | $100.00 |
| Martin Quiroga, P.C. | 0622725513 | T.H. | 3/18/2021 | J1040 | $60.00 |
| Martin Quiroga, P.C. | 0622725513 | T.H. | 3/18/2021 | J2704 | $300.00 |
| Martin Quiroga, P.C. | 0622725513 | T.H. | 3/18/2021 | J7050 | $10.00 |
| Martin Quiroga, P.C. | 0622725513 | T.H. | 3/18/2021 | Q9966 | $10.00 |
| Martin Quiroga, P.C. | 0622725513 | T.H. | 4/5/2021 | 36410 | $50.00 |
| Martin Quiroga, P.C. | 0622725513 | T.H. | 4/5/2021 | 64483 | $1,000.00 |
| Martin Quiroga, P.C. | 0622725513 | T.H. | 4/5/2021 | 64484 | $650.00 |
| Martin Quiroga, P.C. | 0622725513 | T.H. | 4/5/2021 | 77002 | $350.00 |
| Martin Quiroga, P.C. | 0622725513 | T.H. | 4/5/2021 | 84703 | $50.00 |
| Martin Quiroga, P.C. | 0622725513 | T.H. | 4/5/2021 | 96365 | $200.00 |
| Martin Quiroga, P.C. | 0622725513 | T.H. | 4/5/2021 | 96372 | $100.00 |
| Martin Quiroga, P.C. | 0622725513 | T.H. | 4/5/2021 | J1040 | $60.00 |
| Martin Quiroga, P.C. | 0622725513 | T.H. | 4/5/2021 | J2704 | $250.00 |
| Martin Quiroga, P.C. | 0622725513 | T.H. | 4/5/2021 | J7050 | $10.00 |
| Martin Quiroga, P.C. | 0622725513 | T.H. | 4/5/2021 | Q9966 | $10.00 |
| Martin Quiroga, P.C. | 0622725513 | T.H. | 4/16/2021 | 99213 | $188.00 |
| Martin Quiroga, P.C. | 0622725513 | T.H. | 4/26/2021 | 27095 | $750.00 |
| Martin Quiroga, P.C. | 0622725513 | T.H. | 4/26/2021 | 73525 | $350.00 |
| Martin Quiroga, P.C. | 0622725513 | T.H. | 4/26/2021 | 76942 | $700.00 |
| Martin Quiroga, P.C. | 0622725513 | T.H. | 4/26/2021 | 96372 | $100.00 |
| Martin Quiroga, P.C. | 0622725513 | T.H. | 4/26/2021 | J3301 | $40.00 |
| Martin Quiroga, P.C. | 0622725513 | T.H. | 4/26/2021 | Q9966 | $50.00 |
| Martin Quiroga, P.C. | 0622725513 | T.H. | 5/11/2021 | 27095 | $750.00 |

Allstate Insurance Company, et al. v. Southeast Michigan Surgical Hospital, LLC, et al.
Exhibit 3 - Martin Quiroga, P.C. Chart of Patients and Treatment at Issue

| | | | | | |
|---|---|---|---|---|---|
| Martin Quiroga, P.C. | 0622725513 | T.H. | 5/11/2021 | 73525 | $350.00 |
| Martin Quiroga, P.C. | 0622725513 | T.H. | 5/11/2021 | 76942 | $700.00 |
| Martin Quiroga, P.C. | 0622725513 | T.H. | 5/11/2021 | 84703 | $50.00 |
| Martin Quiroga, P.C. | 0622725513 | T.H. | 5/11/2021 | 96372 | $100.00 |
| Martin Quiroga, P.C. | 0622725513 | T.H. | 5/11/2021 | 99213 | $130.00 |
| Martin Quiroga, P.C. | 0622725513 | T.H. | 5/11/2021 | J3301 | $40.00 |
| Martin Quiroga, P.C. | 0622725513 | T.H. | 5/11/2021 | Q9966 | $50.00 |
| Martin Quiroga, P.C. | 0622725513 | T.H. | 5/24/2021 | 63650 | $7,400.00 |
| Martin Quiroga, P.C. | 0622725513 | T.H. | 5/24/2021 | 77003 | $400.00 |
| Martin Quiroga, P.C. | 0622725513 | T.H. | 5/24/2021 | 95972 | $350.00 |
| Martin Quiroga, P.C. | 0622725513 | T.H. | 5/24/2021 | L8680 | $18,300.00 |
| Martin Quiroga, P.C. | 0622725513 | T.H. | 5/28/2021 | 96372 | $100.00 |
| Martin Quiroga, P.C. | 0622725513 | T.H. | 5/28/2021 | 99214 | $200.00 |
| Martin Quiroga, P.C. | 0622725513 | T.H. | 5/28/2021 | J1885 | $60.00 |
| Martin Quiroga, P.C. | 0622725513 | T.H. | 6/23/2021 | 99214 | $265.00 |
| Martin Quiroga, P.C. | 0622725513 | T.H. | 7/27/2021 | 99214 | $200.00 |
| Martin Quiroga, P.C. | 0622725513 | T.H. | 9/1/2021 | 96372 | $100.00 |
| Martin Quiroga, P.C. | 0622725513 | T.H. | 9/1/2021 | 99215 | $260.00 |
| Martin Quiroga, P.C. | 0622725513 | T.H. | 9/1/2021 | J1885 | $60.00 |
| Martin Quiroga, P.C. | 0622725513 | T.H. | 9/14/2021 | 99214 | $200.00 |
| Martin Quiroga, P.C. | 0622725513 | T.H. | 9/23/2021 | 64493 | $800.00 |
| Martin Quiroga, P.C. | 0622725513 | T.H. | 9/23/2021 | 64493 | $1,600.00 |
| Martin Quiroga, P.C. | 0622725513 | T.H. | 9/23/2021 | 64494 | $400.00 |
| Martin Quiroga, P.C. | 0622725513 | T.H. | 9/23/2021 | 64494 | $800.00 |
| Martin Quiroga, P.C. | 0622725513 | T.H. | 9/23/2021 | 64495 | $200.00 |
| Martin Quiroga, P.C. | 0622725513 | T.H. | 9/23/2021 | 64495 | $400.00 |
| Martin Quiroga, P.C. | 0622725513 | T.H. | 9/23/2021 | 64495 | $800.00 |
| Martin Quiroga, P.C. | 0622725513 | T.H. | 9/30/2021 | 64493 | $800.00 |
| Martin Quiroga, P.C. | 0622725513 | T.H. | 9/30/2021 | 64493 | $1,600.00 |
| Martin Quiroga, P.C. | 0622725513 | T.H. | 9/30/2021 | 64494 | $400.00 |
| Martin Quiroga, P.C. | 0622725513 | T.H. | 9/30/2021 | 64494 | $800.00 |
| Martin Quiroga, P.C. | 0622725513 | T.H. | 9/30/2021 | 64495 | $400.00 |
| Martin Quiroga, P.C. | 0622725513 | T.H. | 9/30/2021 | 64495 | $800.00 |
| Martin Quiroga, P.C. | 0622725513 | T.H. | 10/6/2021 | 64635 | $800.00 |
| Martin Quiroga, P.C. | 0622725513 | T.H. | 10/6/2021 | 64635 | $1,600.00 |
| Martin Quiroga, P.C. | 0622725513 | T.H. | 10/6/2021 | 64636 | $350.00 |
| Martin Quiroga, P.C. | 0622725513 | T.H. | 10/6/2021 | 64636 | $2,100.00 |
| Martin Quiroga, P.C. | 0622725513 | T.H. | 10/19/2021 | 64635 | $1,600.00 |
| Martin Quiroga, P.C. | 0622725513 | T.H. | 10/19/2021 | 64636 | $2,100.00 |
| Martin Quiroga, P.C. | 0622725513 | T.H. | 11/5/2021 | 99214 | $200.00 |
| Martin Quiroga, P.C. | 0622725513 | T.H. | 11/11/2021 | 64483 | $1,000.00 |
| Martin Quiroga, P.C. | 0622725513 | T.H. | 11/11/2021 | 64484 | $650.00 |
| Martin Quiroga, P.C. | 0622725513 | T.H. | 11/11/2021 | 77002 | $350.00 |
| Martin Quiroga, P.C. | 0622725513 | T.H. | 12/7/2021 | 96372 | $100.00 |
| Martin Quiroga, P.C. | 0622725513 | T.H. | 12/7/2021 | 99214 | $200.00 |
| Martin Quiroga, P.C. | 0622725513 | T.H. | 12/7/2021 | J1885 | $60.00 |
| Martin Quiroga, P.C. | 0622725513 | T.H. | 1/25/2022 | 64483 | $1,000.00 |
| Martin Quiroga, P.C. | 0622725513 | T.H. | 1/25/2022 | 64483 | $2,000.00 |
| Martin Quiroga, P.C. | 0622725513 | T.H. | 1/25/2022 | 64484 | $650.00 |
| Martin Quiroga, P.C. | 0622725513 | T.H. | 1/25/2022 | 64484 | $1,300.00 |

Allstate Insurance Company, et al. v. Southeast Michigan Surgical Hospital, LLC, et al.
Exhibit 3 - Martin Quiroga, P.C. Chart of Patients and Treatment at Issue

| | | | | | |
|---|---|---|---|---|---|
| Martin Quiroga, P.C. | 0622725513 | T.H. | 1/25/2022 | 77002 | $350.00 |
| Martin Quiroga, P.C. | 0622725513 | T.H. | 1/31/2022 | 96372 | $100.00 |
| Martin Quiroga, P.C. | 0622725513 | T.H. | 1/31/2022 | 99214 | $200.00 |
| Martin Quiroga, P.C. | 0622725513 | T.H. | 1/31/2022 | J1885 | $60.00 |
| Martin Quiroga, P.C. | 0622725513 | T.H. | 2/3/2022 | 62323 | $887.00 |
| Martin Quiroga, P.C. | 0622725513 | T.H. | 2/11/2022 | 99213 | $176.00 |
| Martin Quiroga, P.C. | 0622725513 | T.H. | 2/25/2022 | 99215 | $375.00 |
| Martin Quiroga, P.C. | 0622725513 | T.H. | 4/26/2022 | 96372 | $100.00 |
| Martin Quiroga, P.C. | 0622725513 | T.H. | 4/26/2022 | 99214 | $265.00 |
| Martin Quiroga, P.C. | 0622725513 | T.H. | 4/26/2022 | J1885 | $60.00 |
| Martin Quiroga, P.C. | 0622725513 | T.H. | 5/25/2022 | 96372 | $100.00 |
| Martin Quiroga, P.C. | 0622725513 | T.H. | 5/25/2022 | 99214 | $265.00 |
| Martin Quiroga, P.C. | 0622725513 | T.H. | 5/25/2022 | J1885 | $60.00 |
| Martin Quiroga, P.C. | 0432794501 | J.K. | 11/10/2016 | 64635 | $1,600.00 |
| Martin Quiroga, P.C. | 0432794501 | J.K. | 11/10/2016 | 64636 | $2,100.00 |
| Martin Quiroga, P.C. | 0432794501 | J.K. | 11/10/2016 | 82962 | $22.00 |
| Martin Quiroga, P.C. | 0432794501 | J.K. | 11/10/2016 | 96372 | $100.00 |
| Martin Quiroga, P.C. | 0432794501 | J.K. | 11/10/2016 | 99213 | $130.00 |
| Martin Quiroga, P.C. | 0432794501 | J.K. | 11/18/2016 | 99214 | $200.00 |
| Martin Quiroga, P.C. | 0432794501 | J.K. | 1/13/2017 | 99213 | $130.00 |
| Martin Quiroga, P.C. | 0432794501 | J.K. | 1/13/2017 | 99407 | $50.00 |
| Martin Quiroga, P.C. | 0432794501 | J.K. | 5/18/2017 | 64493 | $1,600.00 |
| Martin Quiroga, P.C. | 0432794501 | J.K. | 5/18/2017 | 64494 | $800.00 |
| Martin Quiroga, P.C. | 0432794501 | J.K. | 5/18/2017 | 64495 | $800.00 |
| Martin Quiroga, P.C. | 0432794501 | J.K. | 5/18/2017 | 82962 | $22.00 |
| Martin Quiroga, P.C. | 0432794501 | J.K. | 5/18/2017 | 96372 | $100.00 |
| Martin Quiroga, P.C. | 0432794501 | J.K. | 5/18/2017 | 99213 | $130.00 |
| Martin Quiroga, P.C. | 0432794501 | J.K. | 6/8/2017 | 64635 | $1,600.00 |
| Martin Quiroga, P.C. | 0432794501 | J.K. | 6/8/2017 | 64636 | $2,100.00 |
| Martin Quiroga, P.C. | 0432794501 | J.K. | 6/8/2017 | 82962 | $22.00 |
| Martin Quiroga, P.C. | 0432794501 | J.K. | 6/8/2017 | 96372 | $200.00 |
| Martin Quiroga, P.C. | 0432794501 | J.K. | 6/8/2017 | J1885 | $30.00 |
| Martin Quiroga, P.C. | 0432794501 | J.K. | 6/27/2017 | 64493 | $800.00 |
| Martin Quiroga, P.C. | 0432794501 | J.K. | 6/27/2017 | 64494 | $400.00 |
| Martin Quiroga, P.C. | 0432794501 | J.K. | 6/27/2017 | 64495 | $400.00 |
| Martin Quiroga, P.C. | 0432794501 | J.K. | 6/27/2017 | 82962 | $22.00 |
| Martin Quiroga, P.C. | 0432794501 | J.K. | 6/27/2017 | 96372 | $100.00 |
| Martin Quiroga, P.C. | 0432794501 | J.K. | 7/27/2017 | 64635 | $1,600.00 |
| Martin Quiroga, P.C. | 0432794501 | J.K. | 7/27/2017 | 64636 | $2,100.00 |
| Martin Quiroga, P.C. | 0432794501 | J.K. | 7/27/2017 | 96372 | $200.00 |
| Martin Quiroga, P.C. | 0432794501 | J.K. | 7/27/2017 | J1885 | $30.00 |
| Martin Quiroga, P.C. | 0432794501 | J.K. | 9/28/2017 | 99214 | $200.00 |
| Martin Quiroga, P.C. | 0432794501 | J.K. | 10/13/2017 | 64490 | $800.00 |
| Martin Quiroga, P.C. | 0432794501 | J.K. | 10/13/2017 | 64490 | $1,600.00 |
| Martin Quiroga, P.C. | 0432794501 | J.K. | 10/13/2017 | 64491 | $450.00 |
| Martin Quiroga, P.C. | 0432794501 | J.K. | 10/13/2017 | 64491 | $900.00 |
| Martin Quiroga, P.C. | 0432794501 | J.K. | 10/13/2017 | 64492 | $450.00 |
| Martin Quiroga, P.C. | 0432794501 | J.K. | 10/13/2017 | 64492 | $900.00 |
| Martin Quiroga, P.C. | 0432794501 | J.K. | 10/13/2017 | 82962 | $22.00 |
| Martin Quiroga, P.C. | 0432794501 | J.K. | 10/13/2017 | 96372 | $100.00 |

Allstate Insurance Company, et al. v. Southeast Michigan Surgical Hospital, LLC, et al.
Exhibit 3 - Martin Quiroga, P.C. Chart of Patients and Treatment at Issue

| | | | | | |
|---|---|---|---|---|---|
| Martin Quiroga, P.C. | 0432794501 | J.K. | 10/13/2017 | Q9966 | $40.00 |
| Martin Quiroga, P.C. | 0484197909 | M.L. | 2/23/2018 | 80307 | $200.00 |
| Martin Quiroga, P.C. | 0484197909 | M.L. | 2/23/2018 | 81003 | $10.00 |
| Martin Quiroga, P.C. | 0484197909 | M.L. | 2/23/2018 | 82570 | $20.00 |
| Martin Quiroga, P.C. | 0484197909 | M.L. | 2/23/2018 | 83986 | $10.00 |
| Martin Quiroga, P.C. | 0484197909 | M.L. | 2/23/2018 | 84311 | $25.00 |
| Martin Quiroga, P.C. | 0484197909 | M.L. | 2/23/2018 | 99204 | $375.00 |
| Martin Quiroga, P.C. | 0484197909 | M.L. | 2/23/2018 | 99205 | $375.00 |
| Martin Quiroga, P.C. | 0484197909 | M.L. | 2/23/2018 | 4306F | $1.00 |
| Martin Quiroga, P.C. | 0484197909 | M.L. | 5/8/2018 | 99214 | $260.00 |
| Martin Quiroga, P.C. | 0484197909 | M.L. | 5/8/2018 | 99215 | $260.00 |
| Martin Quiroga, P.C. | 0484197909 | M.L. | 5/8/2018 | 00527-1330-10 | $249.32 |
| Martin Quiroga, P.C. | 0484197909 | M.L. | 5/8/2018 | 29300-0124-10 | $233.14 |
| Martin Quiroga, P.C. | 0348901497 | S.L. | 11/17/2016 | 96372 | $100.00 |
| Martin Quiroga, P.C. | 0348901497 | S.L. | 11/17/2016 | 99000 | $20.00 |
| Martin Quiroga, P.C. | 0348901497 | S.L. | 11/17/2016 | 99205 | $375.00 |
| Martin Quiroga, P.C. | 0348901497 | S.L. | 11/17/2016 | J1885 | $60.00 |
| Martin Quiroga, P.C. | 0516559929 | M.M. | 11/13/2018 | 80307 | $200.00 |
| Martin Quiroga, P.C. | 0516559929 | M.M. | 11/13/2018 | 81003 | $10.00 |
| Martin Quiroga, P.C. | 0516559929 | M.M. | 11/13/2018 | 82570 | $20.00 |
| Martin Quiroga, P.C. | 0516559929 | M.M. | 11/13/2018 | 83986 | $10.00 |
| Martin Quiroga, P.C. | 0516559929 | M.M. | 11/13/2018 | 84311 | $25.00 |
| Martin Quiroga, P.C. | 0516559929 | M.M. | 11/13/2018 | 96372 | $100.00 |
| Martin Quiroga, P.C. | 0516559929 | M.M. | 11/13/2018 | 99205 | $375.00 |
| Martin Quiroga, P.C. | 0516559929 | M.M. | 11/13/2018 | 29300-0124-10 | $233.14 |
| Martin Quiroga, P.C. | 0516559929 | M.M. | 11/13/2018 | 29300-0168-10 | $136.95 |
| Martin Quiroga, P.C. | 0516559929 | M.M. | 11/13/2018 | 68462-0397-10 | $271.22 |
| Martin Quiroga, P.C. | 0516559929 | M.M. | 11/13/2018 | J1885 | $60.00 |
| Martin Quiroga, P.C. | 0516559929 | M.M. | 12/4/2018 | 25246 | $200.00 |
| Martin Quiroga, P.C. | 0516559929 | M.M. | 12/4/2018 | 73115 | $200.00 |
| Martin Quiroga, P.C. | 0516559929 | M.M. | 12/4/2018 | 84703 | $50.00 |
| Martin Quiroga, P.C. | 0516559929 | M.M. | 12/4/2018 | 96372 | $100.00 |
| Martin Quiroga, P.C. | 0516559929 | M.M. | 12/4/2018 | 99214 | $200.00 |
| Martin Quiroga, P.C. | 0516559929 | M.M. | 12/4/2018 | J3301 | $40.00 |
| Martin Quiroga, P.C. | 0516559929 | M.M. | 12/4/2018 | Q9966 | $30.00 |
| Martin Quiroga, P.C. | 0516559929 | M.M. | 12/18/2018 | 80307 | $200.00 |
| Martin Quiroga, P.C. | 0516559929 | M.M. | 12/18/2018 | 81003 | $10.00 |
| Martin Quiroga, P.C. | 0516559929 | M.M. | 12/18/2018 | 82570 | $20.00 |
| Martin Quiroga, P.C. | 0516559929 | M.M. | 12/18/2018 | 83986 | $10.00 |
| Martin Quiroga, P.C. | 0516559929 | M.M. | 12/18/2018 | 84311 | $25.00 |
| Martin Quiroga, P.C. | 0516559929 | M.M. | 12/18/2018 | 99215 | $260.00 |
| Martin Quiroga, P.C. | 0516559929 | M.M. | 1/22/2019 | 25246 | $200.00 |
| Martin Quiroga, P.C. | 0516559929 | M.M. | 1/22/2019 | 73115 | $200.00 |
| Martin Quiroga, P.C. | 0516559929 | M.M. | 1/22/2019 | 76942 | $700.00 |
| Martin Quiroga, P.C. | 0516559929 | M.M. | 1/22/2019 | 84703 | $50.00 |
| Martin Quiroga, P.C. | 0516559929 | M.M. | 1/22/2019 | 96372 | $100.00 |
| Martin Quiroga, P.C. | 0516559929 | M.M. | 1/22/2019 | 99214 | $200.00 |
| Martin Quiroga, P.C. | 0516559929 | M.M. | 1/22/2019 | 60505-0251-03 | $136.95 |
| Martin Quiroga, P.C. | 0516559929 | M.M. | 1/22/2019 | 68462-0397-10 | $271.22 |
| Martin Quiroga, P.C. | 0516559929 | M.M. | 1/22/2019 | J3301 | $40.00 |

Allstate Insurance Company, et al. v. Southeast Michigan Surgical Hospital, LLC, et al.
Exhibit 3 - Martin Quiroga, P.C. Chart of Patients and Treatment at Issue

| | | | | | |
|---|---|---|---|---|---|
| Martin Quiroga, P.C. | 0516559929 | M.M. | 1/22/2019 | Q9966 | $30.00 |
| Martin Quiroga, P.C. | 0516559929 | M.M. | 2/12/2019 | 25246 | $200.00 |
| Martin Quiroga, P.C. | 0516559929 | M.M. | 2/12/2019 | 36416 | $30.00 |
| Martin Quiroga, P.C. | 0516559929 | M.M. | 2/12/2019 | 73115 | $200.00 |
| Martin Quiroga, P.C. | 0516559929 | M.M. | 2/12/2019 | 80307 | $200.00 |
| Martin Quiroga, P.C. | 0516559929 | M.M. | 2/12/2019 | 81003 | $10.00 |
| Martin Quiroga, P.C. | 0516559929 | M.M. | 2/12/2019 | 82570 | $20.00 |
| Martin Quiroga, P.C. | 0516559929 | M.M. | 2/12/2019 | 84311 | $25.00 |
| Martin Quiroga, P.C. | 0516559929 | M.M. | 2/12/2019 | 84703 | $50.00 |
| Martin Quiroga, P.C. | 0516559929 | M.M. | 2/12/2019 | 96372 | $100.00 |
| Martin Quiroga, P.C. | 0516559929 | M.M. | 2/12/2019 | 99214 | $200.00 |
| Martin Quiroga, P.C. | 0516559929 | M.M. | 2/12/2019 | J3301 | $40.00 |
| Martin Quiroga, P.C. | 0516559929 | M.M. | 2/12/2019 | Q9966 | $30.00 |
| Martin Quiroga, P.C. | 0298455510 | H.M. | 9/21/2018 | 80307 | $200.00 |
| Martin Quiroga, P.C. | 0298455510 | H.M. | 9/21/2018 | 81003 | $10.00 |
| Martin Quiroga, P.C. | 0298455510 | H.M. | 9/21/2018 | 82570 | $20.00 |
| Martin Quiroga, P.C. | 0298455510 | H.M. | 9/21/2018 | 83986 | $10.00 |
| Martin Quiroga, P.C. | 0298455510 | H.M. | 9/21/2018 | 84311 | $25.00 |
| Martin Quiroga, P.C. | 0298455510 | H.M. | 9/21/2018 | 99205 | $375.00 |
| Martin Quiroga, P.C. | 0298455510 | H.M. | 11/30/2018 | 36410 | $50.00 |
| Martin Quiroga, P.C. | 0298455510 | H.M. | 11/30/2018 | 63650 | $7,400.00 |
| Martin Quiroga, P.C. | 0298455510 | H.M. | 11/30/2018 | 76000 | $325.00 |
| Martin Quiroga, P.C. | 0298455510 | H.M. | 11/30/2018 | 84703 | $50.00 |
| Martin Quiroga, P.C. | 0298455510 | H.M. | 11/30/2018 | 95972 | $350.00 |
| Martin Quiroga, P.C. | 0298455510 | H.M. | 11/30/2018 | 96103 | $300.00 |
| Martin Quiroga, P.C. | 0298455510 | H.M. | 11/30/2018 | 96365 | $200.00 |
| Martin Quiroga, P.C. | 0298455510 | H.M. | 11/30/2018 | 96372 | $100.00 |
| Martin Quiroga, P.C. | 0298455510 | H.M. | 11/30/2018 | 96374 | $140.00 |
| Martin Quiroga, P.C. | 0298455510 | H.M. | 11/30/2018 | 96375 | $70.00 |
| Martin Quiroga, P.C. | 0298455510 | H.M. | 11/30/2018 | J2704 | $400.00 |
| Martin Quiroga, P.C. | 0298455510 | H.M. | 11/30/2018 | J3490 | $50.00 |
| Martin Quiroga, P.C. | 0298455510 | H.M. | 11/30/2018 | J7050 | $10.00 |
| Martin Quiroga, P.C. | 0298455510 | H.M. | 11/30/2018 | L8680 | $18,300.00 |
| Martin Quiroga, P.C. | 0298455510 | H.M. | 11/30/2018 | S0077 | $9.90 |
| Martin Quiroga, P.C. | 0298455510 | H.M. | 12/5/2018 | 96372 | $100.00 |
| Martin Quiroga, P.C. | 0298455510 | H.M. | 12/5/2018 | J1885 | $60.00 |
| Martin Quiroga, P.C. | 0480151323 | U.R. | 2/8/2018 | 27370 | $700.00 |
| Martin Quiroga, P.C. | 0480151323 | U.R. | 2/8/2018 | 73580 | $450.00 |
| Martin Quiroga, P.C. | 0480151323 | U.R. | 2/8/2018 | 76942 | $700.00 |
| Martin Quiroga, P.C. | 0480151323 | U.R. | 2/8/2018 | 96372 | $100.00 |
| Martin Quiroga, P.C. | 0480151323 | U.R. | 2/8/2018 | 99205 | $375.00 |
| Martin Quiroga, P.C. | 0480151323 | U.R. | 2/8/2018 | 29300-0124-10 | $233.14 |
| Martin Quiroga, P.C. | 0480151323 | U.R. | 2/8/2018 | 60505-0251-03 | $136.95 |
| Martin Quiroga, P.C. | 0480151323 | U.R. | 2/8/2018 | 65162-0102-50 | $299.82 |
| Martin Quiroga, P.C. | 0480151323 | U.R. | 2/8/2018 | 68462-0397-10 | $271.22 |
| Martin Quiroga, P.C. | 0480151323 | U.R. | 2/8/2018 | J3301 | $40.00 |
| Martin Quiroga, P.C. | 0480151323 | U.R. | 2/8/2018 | Q9966 | $50.00 |
| Martin Quiroga, P.C. | 0480151323 | U.R. | 2/22/2018 | 27370 | $700.00 |
| Martin Quiroga, P.C. | 0480151323 | U.R. | 2/22/2018 | 73580 | $450.00 |
| Martin Quiroga, P.C. | 0480151323 | U.R. | 2/22/2018 | 76942 | $70.00 |

Allstate Insurance Company, et al. v. Southeast Michigan Surgical Hospital, LLC, et al.
Exhibit 3 - Martin Quiroga, P.C. Chart of Patients and Treatment at Issue

| | | | | | |
|---|---|---|---|---|---|
| Martin Quiroga, P.C. | 0480151323 | U.R. | 2/22/2018 | 82962 | $22.00 |
| Martin Quiroga, P.C. | 0480151323 | U.R. | 2/22/2018 | 96372 | $100.00 |
| Martin Quiroga, P.C. | 0480151323 | K.R. | 2/22/2018 | 00603-2407-32 | $512.28 |
| Martin Quiroga, P.C. | 0480151323 | K.R. | 2/22/2018 | 65162-0102-50 | $149.91 |
| Martin Quiroga, P.C. | 0480151323 | U.R. | 2/22/2018 | J3301 | $40.00 |
| Martin Quiroga, P.C. | 0480151323 | U.R. | 2/22/2018 | Q9966 | $50.00 |
| Martin Quiroga, P.C. | 0480151323 | U.R. | 3/30/2018 | 27370 | $700.00 |
| Martin Quiroga, P.C. | 0480151323 | U.R. | 3/30/2018 | 73580 | $450.00 |
| Martin Quiroga, P.C. | 0480151323 | U.R. | 3/30/2018 | 76942 | $700.00 |
| Martin Quiroga, P.C. | 0480151323 | U.R. | 3/30/2018 | 82962 | $22.00 |
| Martin Quiroga, P.C. | 0480151323 | U.R. | 3/30/2018 | 96372 | $100.00 |
| Martin Quiroga, P.C. | 0480151323 | U.R. | 3/30/2018 | 99214 | $200.00 |
| Martin Quiroga, P.C. | 0480151323 | U.R. | 3/30/2018 | 29300-0124-10 | $233.14 |
| Martin Quiroga, P.C. | 0480151323 | U.R. | 3/30/2018 | 29300-0168-10 | $273.90 |
| Martin Quiroga, P.C. | 0480151323 | U.R. | 3/30/2018 | 65162-0102-50 | $299.82 |
| Martin Quiroga, P.C. | 0480151323 | U.R. | 3/30/2018 | 68462-0397-10 | $271.22 |
| Martin Quiroga, P.C. | 0480151323 | U.R. | 3/30/2018 | J3301 | $10.00 |
| Martin Quiroga, P.C. | 0480151323 | U.R. | 3/30/2018 | Q9966 | $50.00 |
| Martin Quiroga, P.C. | 0480151323 | K.R. | 4/5/2018 | J3490 | $399.23 |
| Martin Quiroga, P.C. | 0638598309 | J.S. | 3/4/2022 | 99205 | $432.00 |
| Martin Quiroga, P.C. | 0638598309 | J.S. | 3/15/2022 | 99215 | $352.00 |
| Martin Quiroga, P.C. | 0638598309 | J.S. | 3/24/2022 | 64493 | $1,600.00 |
| Martin Quiroga, P.C. | 0638598309 | J.S. | 3/24/2022 | 64494 | $800.00 |
| Martin Quiroga, P.C. | 0638598309 | J.S. | 3/24/2022 | 64495 | $800.00 |
| Martin Quiroga, P.C. | 0638598309 | J.S. | 4/7/2022 | 64493 | $1,600.00 |
| Martin Quiroga, P.C. | 0638598309 | J.S. | 4/7/2022 | 64494 | $800.00 |
| Martin Quiroga, P.C. | 0638598309 | J.S. | 4/7/2022 | 64495 | $800.00 |
| Martin Quiroga, P.C. | 0638598309 | J.S. | 4/7/2022 | 99213 | $188.00 |
| Martin Quiroga, P.C. | 0638598309 | J.S. | 5/5/2022 | 64635 | $1,600.00 |
| Martin Quiroga, P.C. | 0638598309 | J.S. | 5/5/2022 | 64636 | $1,400.00 |
| Martin Quiroga, P.C. | 0638598309 | J.S. | 5/5/2022 | 99214 | $265.00 |
| Martin Quiroga, P.C. | 0638598309 | J.S. | 6/9/2022 | 99214 | $265.00 |
| Martin Quiroga, P.C. | 0337022008 | N.S. | 4/22/2015 | 80301 | $1,000.00 |
| Martin Quiroga, P.C. | 0337022008 | N.S. | 4/22/2015 | 81003 | $10.00 |
| Martin Quiroga, P.C. | 0337022008 | N.S. | 4/22/2015 | 82570 | $20.00 |
| Martin Quiroga, P.C. | 0337022008 | N.S. | 4/22/2015 | 83986 | $10.00 |
| Martin Quiroga, P.C. | 0337022008 | N.S. | 4/22/2015 | 84311 | $25.00 |
| Martin Quiroga, P.C. | 0337022008 | N.S. | 4/22/2015 | 96103 | $300.00 |
| Martin Quiroga, P.C. | 0337022008 | N.S. | 4/22/2015 | 99205 | $400.00 |
| Martin Quiroga, P.C. | 0337022008 | N.S. | 4/24/2015 | 62290 | $4,000.00 |
| Martin Quiroga, P.C. | 0337022008 | N.S. | 4/24/2015 | 72295 | $800.00 |
| Martin Quiroga, P.C. | 0337022008 | N.S. | 4/24/2015 | 96372 | $100.00 |